# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF PENNSYLVANIA

In re: Deets Holding Company, Inc, Edward    §   Case No. 5-11-06869-RO-RNO

                 §
                 §

Debtor(s)              §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

   MARK J. CONWAY, CHAPTER 7 TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

   1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

   2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

<table>
<tr><td>Assets Abandoned: $2,815,500.00<br><i>(without deducting any secured claims)</i></td><td>Assets Exempt: N/A</td></tr>
<tr><td>Total Distribution to Claimants: $663,364.24</td><td>Claims Discharged<br>Without Payment: N/A</td></tr>
<tr><td>Total Expenses of Administration: $2,510,391.64</td><td></td></tr>
</table>

   3) Total gross receipts of $ 3,173,755.88 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $3,173,755.88 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $5,995,000.00 | $4,202,864.37 | $663,364.24 | $663,364.24 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,654,378.76 | 2,654,378.10 | 2,510,391.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 38,034.07 | 38,034.07 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 350,000.00 | 5,005,794.91 | 4,609,620.87 | 0.00 |
| **TOTAL DISBURSEMENTS** | $6,345,000.00 | $11,901,072.11 | $7,965,397.28 | $3,173,755.88 |

4) This case was originally filed under Chapter 7 on October 06, 2011. The case was pending for 88 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/17/2019           By: /s/MARK J. CONWAY, CHAPTER 7 TRUSTEE
                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Turnover of balance of estate funds from former | 1290-000 | 196,737.73 |
| Turnover of balance of estate funds to Successor | 1290-000 | -196,737.73 |
| Rhinehimer Bus Lines, Inc. - 100% Stock | 1129-000 | 850,000.00 |
| Subrogation Claim - Krupa v. Rinehimer | 1229-000 | 8,271.44 |
| Bus Contract-Crestwood | 1230-000 | 2,124,642.89 |
| Bus Contract-Berwick | 1230-000 | 150,505.48 |
| Bus Contract-Columbia Montour | 1230-000 | 22,476.06 |
| Bus Contract- St. Jude Parent | 1230-000 | 1,365.00 |
| Bus Contract-McCann | 1230-000 | 756.09 |
| Bus Contract-Powder Glen | 1230-000 | 350.00 |
| Bus Contract-St. Jude School | 1230-000 | 520.00 |
| Bus Contract-Fairview PTA | 1230-000 | 720.00 |
| Bus Contract-Blitz Mtop | 1230-000 | 480.00 |
| Bus Contract-Rice Elementary PTA | 1230-000 | 6,740.00 |
| PNC Bank | 1229-000 | 35.50 |
| Coccia Ford Lincoln | 1229-000 | 1,450.00 |
| Paychex | 1224-000 | 5,443.42 |
| **TOTAL GROSS RECEIPTS** | | **$3,173,755.88** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| S | ADVANTAGE FUNDING | 4210-000 | N/A | 261,082.32 | 261,082.32 | 261,082.32 |
| S | NORTH EAST TRANSFER | 4210-000 | N/A | 166,315.62 | 6,107.88 | 6,107.88 |
| 000001S | U.S. BANK NATIONAL ASSOCIATION | 4210-000 | N/A | 472,985.55 | 17,370.24 | 17,370.24 |
| 000004S | ACQUIRED CAPITAL, II, L.P. | 4210-000 | 1,100,000.00 | 1,113,273.88 | 129,832.72 | 129,832.72 |
| 000006S | FIRST NATIONAL BANK, SUCCESOR TO OM | 4210-000 | 4,500,000.00 | 2,189,207.00 | 248,971.08 | 248,971.08 |
| NOTFILED | DAIMLER TRUCK FINANCIAL USA LLC | 4210-000 | 70,000.00 | N/A | N/A | 0.00 |
| NOTFILED | VALLEY COMMERCIAL CAPITAL, LLC | 4210-000 | 325,000.00 | N/A | N/A | 0.00 |
| | Frost National Bank | 4110-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| | Acquired Capital II, LP | 4210-000 | N/A | -25,000.00 | -25,000.00 | -25,000.00 |
| **TOTAL SECURED CLAIMS** | | | $5,995,000.00 | $4,202,864.37 | $663,364.24 | $663,364.24 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - MARK J. CONWAY, CHAPTER 7 TRUSTEE | 2100-000 | N/A | 118,462.68 | 118,462.68 | 67,396.34 |
| Trustee Expenses - MARK J. CONWAY, CHAPTER 7 TRUSTEE | 2200-000 | N/A | 471.77 | 471.11 | 268.03 |
| Clerk of the Court Costs (includes adversary and other filing fees) - UNITED | 2700-000 | N/A | 293.00 | 293.00 | 166.69 |
| U.S. Trustee Quarterly Fees - UNITED STATES TRUSTEE | 2950-000 | N/A | 10,300.00 | 10,300.00 | 5,859.93 |
| Attorney for Trustee Fees (Trustee Firm) - MARK J. CONWAY, ESQUIRE | 3110-000 | N/A | 6,852.00 | 6,852.00 | 3,898.27 |
| Attorney for Trustee Expenses (Trustee Firm) - MARK J. CONWAY, ESQUIRE | 3120-000 | N/A | 389.06 | 389.06 | 221.35 |
| Other - LAPUTKA, BAYLESS, ECKER & COHN, P.C. | 3210-000 | N/A | 12,519.00 | 12,519.00 | 7,122.37 |
| Other - NEWMAN, WILLIAMS, MISHKIN, CORVELEYN, WOLFE & FARERI, P.C. | 3210-000 | N/A | 35,949.00 | 35,949.00 | 20,452.27 |
| Other - LAPUTKA, BAYLESS, ECKER & COHN, P.C. | 3210-000 | N/A | 21,427.50 | 21,427.50 | 12,190.63 |
| Other - LAPUTKA, BAYLESS, ECKER & COHN, P.C. | 3220-000 | N/A | 173.80 | 173.80 | 98.88 |
| Other - HERBEIN + COMPANY, INC. | 3410-000 | N/A | 119,833.00 | 119,833.00 | 68,175.95 |
| Other - HERBEIN + COMPANY, INC. | 3420-000 | N/A | 171.80 | 171.80 | 97.74 |
| Other - MARK FIELDS | 3991-000 | N/A | 4,375.00 | 4,375.00 | 2,489.05 |
| Other - MARK FIELDS | 3991-000 | N/A | 2,800.00 | 2,800.00 | 1,592.99 |
| Other - Gabriel J. Acker | 2690-000 | N/A | 482.36 | 482.36 | 482.36 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Other - Charles Bray | 2690-000 | N/A | | 204.05 | 204.05 | 204.05 |
| Other - Gail Bray | 2690-000 | N/A | | 394.40 | 394.40 | 394.40 |
| Other - James Brooks | 2690-000 | N/A | | 517.73 | 517.73 | 517.73 |
| Other - Lawrence C. Bruch | 2690-000 | N/A | | 438.37 | 438.37 | 438.37 |
| Other - Linda June Burd | 2690-000 | N/A | | 261.85 | 261.85 | 261.85 |
| Other - Colleen A. Douglas | 2690-000 | N/A | | 450.42 | 450.42 | 450.42 |
| Other - Ralph Eckrote | 2690-000 | N/A | | 1,128.52 | 1,128.52 | 1,128.52 |
| Other - GARY L. EIGENBROD | 2690-000 | N/A | | 54.70 | 54.70 | 54.70 |
| Other - Carol A. Evans | 2690-000 | N/A | | 309.40 | 309.40 | 309.40 |
| Other - David Faux | 2690-000 | N/A | | 1,196.45 | 1,196.45 | 1,196.45 |
| Other - Terry L. Faux | 2690-000 | N/A | | 946.80 | 946.80 | 946.80 |
| Other - George J. Fetchko | 2690-000 | N/A | | 182.22 | 182.22 | 182.22 |
| Other - Jess H. Fink | 2690-000 | N/A | | 468.33 | 468.33 | 468.33 |
| Other - Robert R. Foote | 2690-000 | N/A | | 463.88 | 463.88 | 463.88 |
| Other - Kim A. Fritzges | 2690-000 | N/A | | 354.74 | 354.74 | 354.74 |
| Other - LYNN B. FRY | 2690-000 | N/A | | 497.79 | 497.79 | 497.79 |
| Other - Andre Garcia | 2690-000 | N/A | | 1,398.07 | 1,398.07 | 1,398.07 |
| Other - John F. Gayewski | 2690-000 | N/A | | 443.88 | 443.88 | 443.88 |
| Other - Joan Geffert | 2690-000 | N/A | | 1,185.88 | 1,185.88 | 1,185.88 |
| Other - Theodore J. Geffert | 2690-000 | N/A | | 1,213.24 | 1,213.24 | 1,213.24 |
| Other - Dorothy Gommer | 2690-000 | N/A | | 434.86 | 434.86 | 434.86 |
| Other - Virginia M. Grecco | 2690-000 | N/A | | 473.96 | 473.96 | 473.96 |
| Other - William Hoeffner | 2690-000 | N/A | | 203.23 | 203.23 | 203.23 |
| Other - Gloria Hoffman | 2690-000 | N/A | | 396.40 | 396.40 | 396.40 |
| Other - Brian Hoyt | 2690-000 | N/A | | 256.04 | 256.04 | 256.04 |
| Other - Francis N. Janssen | 2690-000 | N/A | | 358.85 | 358.85 | 358.85 |
| Other - Terrence Kaminski | 2690-000 | N/A | | 681.95 | 681.95 | 681.95 |
| Other - Susan Keefe | 2690-000 | N/A | | 532.46 | 532.46 | 532.46 |
| Other - Cinty Keil | 2690-000 | N/A | | 523.63 | 523.63 | 523.63 |
| Other - William Keil | 2690-000 | N/A | | 535.20 | 535.20 | 535.20 |
| Other - TRACEE KREMSKI | 2690-000 | N/A | | 497.79 | 497.79 | 497.79 |
| Other - John M. Kubricki | 2690-000 | N/A | | 40.28 | 40.28 | 40.28 |
| Other - Marie Mantush | 2690-000 | N/A | | 209.35 | 209.35 | 209.35 |
| Other - Vicki Michael | 2690-000 | N/A | | 451.56 | 451.56 | 451.56 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 477.22 | 477.22 | 477.22 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 453.88 | 453.88 | 453.88 |
| Other – Edward J. Moran | 2690-000 | N/A | 482.42 | 482.42 | 482.42 |
| Other – Jean D. Mylet | 2690-000 | N/A | 510.84 | 510.84 | 510.84 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 180.61 | 180.61 | 180.61 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 341.63 | 341.63 | 341.63 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 461.48 | 461.48 | 461.48 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 341.63 | 341.63 | 341.63 |
| Other – Joan Rinehimer | 2690-000 | N/A | 511.48 | 511.48 | 511.48 |
| Other – Katherine Robbins | 2690-000 | N/A | 454.69 | 454.69 | 454.69 |
| Other – Richard Robbins | 2690-000 | N/A | 387.38 | 387.38 | 387.38 |
| Other – Thomas A. Samo | 2690-000 | N/A | 545.39 | 545.39 | 545.39 |
| Other – David J. Seferyn | 2690-000 | N/A | 241.13 | 241.13 | 241.13 |
| Other – Edward Shellhamer | 2690-000 | N/A | 501.00 | 501.00 | 501.00 |
| Other – Roy K. Snow | 2690-000 | N/A | 473.30 | 473.30 | 473.30 |
| Other – Christine Stein | 2690-000 | N/A | 533.11 | 533.11 | 533.11 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 448.33 | 448.33 | 448.33 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,107.23 | 1,107.23 | 1,107.23 |
| Other – Stanton E. Varner | 2690-000 | N/A | 330.01 | 330.01 | 330.01 |
| Other – Michael S. Vencak | 2690-000 | N/A | 559.36 | 559.36 | 559.36 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 496.19 | 496.19 | 496.19 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 448.33 | 448.33 | 448.33 |
| Other – George Yeager | 2690-000 | N/A | 116.45 | 116.45 | 116.45 |
| Other – Kathy Yeager | 2690-000 | N/A | 174.65 | 174.65 | 174.65 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 58.87 | 58.87 | 58.87 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 488.91 | 488.91 | 488.91 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 212.31 | 212.31 | 212.31 |
| Other – PAYCHEX | 2690-000 | N/A | 15,639.10 | 15,639.10 | 15,639.10 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 456.73 | 456.73 | 456.73 |
| Other – Gail Bray | 2690-000 | N/A | 303.29 | 303.29 | 303.29 |
| Other – James Brooks | 2690-000 | N/A | 437.52 | 437.52 | 437.52 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 392.98 | 392.98 | 392.98 |
| Other – Linda June Burd | 2690-000 | N/A | 261.85 | 261.85 | 261.85 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Colleen A. Douglas | 2690-000 | N/A | 425.40 | 425.40 | 425.40 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,367.81 | 1,367.81 | 1,367.81 |
| Other - GARY L. EIGENBROD | 2690-000 | N/A | 82.02 | 82.02 | 82.02 |
| Other - Carol A. Evans | 2690-000 | N/A | 291.61 | 291.61 | 291.61 |
| Other - David Faux | 2690-000 | N/A | 1,159.38 | 1,159.38 | 1,159.38 |
| Other - Terry L. Faux | 2690-000 | N/A | 1,037.97 | 1,037.97 | 1,037.97 |
| Other - George J. Fetchko | 2690-000 | N/A | 48.69 | 48.69 | 48.69 |
| Other - Jess H. Fink | 2690-000 | N/A | 419.84 | 419.84 | 419.84 |
| Other - Robert R. Foote | 2690-000 | N/A | 414.21 | 414.21 | 414.21 |
| Other - Kim A. Fritzges | 2690-000 | N/A | 437.43 | 437.43 | 437.43 |
| Other - LYNN B. FRY | 2690-000 | N/A | 442.48 | 442.48 | 442.48 |
| Other - Andre Garcia | 2690-000 | N/A | 1,448.00 | 1,448.00 | 1,448.00 |
| Other - John F. Gayewski | 2690-000 | N/A | 394.21 | 394.21 | 394.21 |
| Other - Joan Geffert | 2690-000 | N/A | 1,185.88 | 1,185.88 | 1,185.88 |
| Other - Theodore J. Geffert | 2690-000 | N/A | 1,174.44 | 1,174.44 | 1,174.44 |
| Other - Dorothy Gommer | 2690-000 | N/A | 331.63 | 331.63 | 331.63 |
| Other - Virginia M. Grecco | 2690-000 | N/A | 423.90 | 423.90 | 423.90 |
| Other - William Hoeffner | 2690-000 | N/A | 90.32 | 90.32 | 90.32 |
| Other - Gloria Hoffman | 2690-000 | N/A | 348.10 | 348.10 | 348.10 |
| Other - Brian Hoyt | 2690-000 | N/A | 184.14 | 184.14 | 184.14 |
| Other - Francis N. Janssen | 2690-000 | N/A | 365.80 | 365.80 | 365.80 |
| Other - Terrence Kaminski | 2690-000 | N/A | 584.09 | 584.09 | 584.09 |
| Other - Susan Keefe | 2690-000 | N/A | 440.55 | 440.55 | 440.55 |
| Other - Cinty Keil | 2690-000 | N/A | 437.52 | 437.52 | 437.52 |
| Other - William Keil | 2690-000 | N/A | 460.72 | 460.72 | 460.72 |
| Other - TRACEE KREMSKI | 2690-000 | N/A | 442.48 | 442.48 | 442.48 |
| Other - Marie Mantush | 2690-000 | N/A | 185.54 | 185.54 | 185.54 |
| Other - Vicki Michael | 2690-000 | N/A | 404.70 | 404.70 | 404.70 |
| Other - Loretta Mikolajczyk | 2690-000 | N/A | 434.61 | 434.61 | 434.61 |
| Other - Rebecca Kay Miller | 2690-000 | N/A | 404.21 | 404.21 | 404.21 |
| Other - Edward J. Moran | 2690-000 | N/A | 534.41 | 534.41 | 534.41 |
| Other - Jean D. Mylet | 2690-000 | N/A | 431.73 | 431.73 | 431.73 |
| Other - Kristi L. Oravitz | 2690-000 | N/A | 160.54 | 160.54 | 160.54 |
| Other - Robert J. Oravitz | 2690-000 | N/A | 307.22 | 307.22 | 307.22 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Patricia Ostrowski | 2690-000 | N/A | 400.87 | 400.87 | 400.87 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 307.22 | 307.22 | 307.22 |
| Other – Joan Rinehimer | 2690-000 | N/A | 476.30 | 476.30 | 476.30 |
| Other – Katherine Robbins | 2690-000 | N/A | 411.30 | 411.30 | 411.30 |
| Other – Richard Robbins | 2690-000 | N/A | 347.89 | 347.89 | 347.89 |
| Other – Thomas A. Samo | 2690-000 | N/A | 493.76 | 493.76 | 493.76 |
| Other – David J. Seferyn | 2690-000 | N/A | 220.61 | 220.61 | 220.61 |
| Other – Edward Shellhamer | 2690-000 | N/A | 432.84 | 432.84 | 432.84 |
| Other – Roy K. Snow | 2690-000 | N/A | 396.40 | 396.40 | 396.40 |
| Other – Christine Stein | 2690-000 | N/A | 446.30 | 446.30 | 446.30 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 399.84 | 399.84 | 399.84 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,169.85 | 1,169.85 | 1,169.85 |
| Other – Stanton E. Varner | 2690-000 | N/A | 61.53 | 61.53 | 61.53 |
| Other – Michael S. Vencak | 2690-000 | N/A | 523.97 | 523.97 | 523.97 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 322.87 | 322.87 | 322.87 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 385.77 | 385.77 | 385.77 |
| Other – Kathy Yeager | 2690-000 | N/A | 155.26 | 155.26 | 155.26 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 157.02 | 157.02 | 157.02 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 439.80 | 439.80 | 439.80 |
| Other – PA SCDU | 2690-000 | N/A | 363.15 | 363.15 | 363.15 |
| Other – PAYCHEX | 2690-000 | N/A | 205.75 | 205.75 | 205.75 |
| Other – PAYCHEX | 2690-000 | N/A | 14,343.13 | 14,343.13 | 14,343.13 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 533.59 | 533.59 | 533.59 |
| Other – Gail Bray | 2690-000 | N/A | 319.90 | 319.90 | 319.90 |
| Other – James Brooks | 2690-000 | N/A | 479.87 | 479.87 | 479.87 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 428.37 | 428.37 | 428.37 |
| Other – Linda June Burd | 2690-000 | N/A | 261.85 | 261.85 | 261.85 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 450.42 | 450.42 | 450.42 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,503.56 | 1,503.56 | 1,503.56 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 246.09 | 246.09 | 246.09 |
| Other – Carol A. Evans | 2690-000 | N/A | 327.18 | 327.18 | 327.18 |
| Other – David Faux | 2690-000 | N/A | 1,166.79 | 1,166.79 | 1,166.79 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,062.11 | 1,062.11 | 1,062.11 |
| Other – George J. Fetchko | 2690-000 | N/A | 85.27 | 85.27 | 85.27 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Jess H. Fink | 2690-000 | N/A | 509.20 | 509.20 | 509.20 |
| Other – Robert R. Foote | 2690-000 | N/A | 453.88 | 453.88 | 453.88 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 478.88 | 478.88 | 478.88 |
| Other – LYNN B. FRY | 2690-000 | N/A | 497.79 | 497.79 | 497.79 |
| Other – Andre Garcia | 2690-000 | N/A | 1,398.07 | 1,398.07 | 1,398.07 |
| Other – John F. Gayewski | 2690-000 | N/A | 443.88 | 443.88 | 443.88 |
| Other – Joan Geffert | 2690-000 | N/A | 1,185.88 | 1,185.88 | 1,185.88 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 980.80 | 980.80 | 980.80 |
| Other – Dorothy Gommer | 2690-000 | N/A | 486.48 | 486.48 | 486.48 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 493.09 | 493.09 | 493.09 |
| Other – William Hoeffner | 2690-000 | N/A | 387.17 | 387.17 | 387.17 |
| Other – Gloria Hoffman | 2690-000 | N/A | 396.40 | 396.40 | 396.40 |
| Other – Brian Hoyt | 2690-000 | N/A | 233.43 | 233.43 | 233.43 |
| Other – Francis N. Janssen | 2690-000 | N/A | 366.44 | 366.44 | 366.44 |
| Other – Terrence Kaminski | 2690-000 | N/A | 668.93 | 668.93 | 668.93 |
| Other – Susan Keefe | 2690-000 | N/A | 532.46 | 532.46 | 532.46 |
| Other – Cinty Keil | 2690-000 | N/A | 515.14 | 515.14 | 515.14 |
| Other – William Keil | 2690-000 | N/A | 497.34 | 497.34 | 497.34 |
| Other – TRACEE KREMSKI | 2690-000 | N/A | 387.18 | 387.18 | 387.18 |
| Other – John M. Kubricki | 2690-000 | N/A | 493.53 | 493.53 | 493.53 |
| Other – Marie Mantush | 2690-000 | N/A | 209.35 | 209.35 | 209.35 |
| Other – Vicki Michael | 2690-000 | N/A | 451.56 | 451.56 | 451.56 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 452.23 | 452.23 | 452.23 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 453.88 | 453.88 | 453.88 |
| Other – Edward J. Moran | 2690-000 | N/A | 564.13 | 564.13 | 564.13 |
| Other – Jean D. Mylet | 2690-000 | N/A | 482.96 | 482.96 | 482.96 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 170.61 | 170.61 | 170.61 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 331.63 | 331.63 | 331.63 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 481.83 | 481.83 | 481.83 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 331.63 | 331.63 | 331.63 |
| Other – Joan Rinehimer | 2690-000 | N/A | 511.48 | 511.48 | 511.48 |
| Other – Katherine Robbins | 2690-000 | N/A | 456.83 | 456.83 | 456.83 |
| Other – Richard Robbins | 2690-000 | N/A | 387.38 | 387.38 | 387.38 |
| Other – Thomas A. Samo | 2690-000 | N/A | 525.23 | 525.23 | 525.23 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – David J. Seferyn | 2690-000 | N/A | 188.51 | 188.51 | 188.51 |
| Other – Edward Shellhamer | 2690-000 | N/A | 522.77 | 522.77 | 522.77 |
| Other – Roy K. Snow | 2690-000 | N/A | 466.27 | 466.27 | 466.27 |
| Other – Christine Stein | 2690-000 | N/A | 481.48 | 481.48 | 481.48 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 448.33 | 448.33 | 448.33 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,126.01 | 1,126.01 | 1,126.01 |
| Other – Stanton E. Varner | 2690-000 | N/A | 121.44 | 121.44 | 121.44 |
| Other – Michael S. Vencak | 2690-000 | N/A | 594.64 | 594.64 | 594.64 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 434.09 | 434.09 | 434.09 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 424.09 | 424.09 | 424.09 |
| Other – Kathy Yeager | 2690-000 | N/A | 174.65 | 174.65 | 174.65 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 176.63 | 176.63 | 176.63 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 488.91 | 488.91 | 488.91 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 206.77 | 206.77 | 206.77 |
| Other – PAYCHEX | 2690-000 | N/A | 16,116.32 | 16,116.32 | 16,116.32 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 507.96 | 507.96 | 507.96 |
| Other – Gail Bray | 2690-000 | N/A | 468.88 | 468.88 | 468.88 |
| Other – James Brooks | 2690-000 | N/A | 410.17 | 410.17 | 410.17 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 438.37 | 438.37 | 438.37 |
| Other – Linda June Burd | 2690-000 | N/A | 261.85 | 261.85 | 261.85 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 450.42 | 450.42 | 450.42 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,299.94 | 1,299.94 | 1,299.94 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 218.76 | 218.76 | 218.76 |
| Other – Carol A. Evans | 2690-000 | N/A | 309.40 | 309.40 | 309.40 |
| Other – David Faux | 2690-000 | N/A | 1,181.63 | 1,181.63 | 1,181.63 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,160.02 | 1,160.02 | 1,160.02 |
| Other – Jess H. Fink | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |
| Other – Robert R. Foote | 2690-000 | N/A | 414.21 | 414.21 | 414.21 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 478.88 | 478.88 | 478.88 |
| Other – LYNN B. FRY | 2690-000 | N/A | 497.79 | 497.79 | 497.79 |
| Other – Andre Garcia | 2690-000 | N/A | 1,423.04 | 1,423.04 | 1,423.04 |
| Other – John F. Gayewski | 2690-000 | N/A | 443.88 | 443.88 | 443.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Joan Geffert | 2690-000 | N/A | 1,185.88 | 1,185.88 | 1,185.88 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,213.24 | 1,213.24 | 1,213.24 |
| Other – Dorothy Gommer | 2690-000 | N/A | 434.86 | 434.86 | 434.86 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 461.44 | 461.44 | 461.44 |
| Other – William Hoeffner | 2690-000 | N/A | 347.79 | 347.79 | 347.79 |
| Other – Gloria Hoffman | 2690-000 | N/A | 396.40 | 396.40 | 396.40 |
| Other – Brian Hoyt | 2690-000 | N/A | 219.52 | 219.52 | 219.52 |
| Other – Francis N. Janssen | 2690-000 | N/A | 397.11 | 397.11 | 397.11 |
| Other – Terrence Kaminski | 2690-000 | N/A | 632.56 | 632.56 | 632.56 |
| Other – Susan Keefe | 2690-000 | N/A | 432.36 | 432.36 | 432.36 |
| Other – Cinty Keil | 2690-000 | N/A | 492.21 | 492.21 | 492.21 |
| Other – William Keil | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |
| Other – TRACEE KREMSKI | 2690-000 | N/A | 553.11 | 553.11 | 553.11 |
| Other – John M. Kubricki | 2690-000 | N/A | 545.92 | 545.92 | 545.92 |
| Other – Marie Mantush | 2690-000 | N/A | 206.70 | 206.70 | 206.70 |
| Other – Vicki Michael | 2690-000 | N/A | 482.79 | 482.79 | 482.79 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 477.22 | 477.22 | 477.22 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 453.88 | 453.88 | 453.88 |
| Other – Edward J. Moran | 2690-000 | N/A | 526.99 | 526.99 | 526.99 |
| Other – Jean D. Mylet | 2690-000 | N/A | 508.59 | 508.59 | 508.59 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 180.61 | 180.61 | 180.61 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 341.63 | 341.63 | 341.63 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 255.01 | 255.01 | 255.01 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 341.63 | 341.63 | 341.63 |
| Other – Joan Rinehimer | 2690-000 | N/A | 511.48 | 511.48 | 511.48 |
| Other – Katherine Robbins | 2690-000 | N/A | 446.48 | 446.48 | 446.48 |
| Other – Richard Robbins | 2690-000 | N/A | 385.63 | 385.63 | 385.63 |
| Other – Thomas A. Samo | 2690-000 | N/A | 545.39 | 545.39 | 545.39 |
| Other – David J. Seferyn | 2690-000 | N/A | 196.16 | 196.16 | 196.16 |
| Other – Edward Shellhamer | 2690-000 | N/A | 467.22 | 467.22 | 467.22 |
| Other – Roy K. Snow | 2690-000 | N/A | 447.22 | 447.22 | 447.22 |
| Other – Christine Stein | 2690-000 | N/A | 455.69 | 455.69 | 455.69 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 399.84 | 399.84 | 399.84 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,163.60 | 1,163.60 | 1,163.60 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Michael S. Vencak | 2690-000 | N/A | 561.21 | 561.21 | 561.21 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 444.09 | 444.09 | 444.09 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 517.16 | 517.16 | 517.16 |
| Other – Kathy Yeager | 2690-000 | N/A | 174.65 | 174.65 | 174.65 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 176.63 | 176.63 | 176.63 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 488.91 | 488.91 | 488.91 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 204.73 | 204.73 | 204.73 |
| Other – PAYCHEX | 2690-000 | N/A | 15,554.49 | 15,554.49 | 15,554.49 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 559.19 | 559.19 | 559.19 |
| Other – Gail Bray | 2690-000 | N/A | 518.56 | 518.56 | 518.56 |
| Other – James Brooks | 2690-000 | N/A | 489.87 | 489.87 | 489.87 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 483.77 | 483.77 | 483.77 |
| Other – Linda June Burd | 2690-000 | N/A | 261.85 | 261.85 | 261.85 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 497.25 | 497.25 | 497.25 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,306.35 | 1,306.35 | 1,306.35 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 273.44 | 273.44 | 273.44 |
| Other – Carol A. Evans | 2690-000 | N/A | 309.40 | 309.40 | 309.40 |
| Other – David Faux | 2690-000 | N/A | 1,159.38 | 1,159.38 | 1,159.38 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,137.27 | 1,137.27 | 1,137.27 |
| Other – George J. Fetchko | 2690-000 | N/A | 158.53 | 158.53 | 158.53 |
| Other – Jess H. Fink | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other – Robert R. Foote | 2690-000 | N/A | 513.56 | 513.56 | 513.56 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 478.88 | 478.88 | 478.88 |
| Other – LYNN B. FRY | 2690-000 | N/A | 509.56 | 509.56 | 509.56 |
| Other – Andre Garcia | 2690-000 | N/A | 1,398.07 | 1,398.07 | 1,398.07 |
| Other – John F. Gayewski | 2690-000 | N/A | 468.73 | 468.73 | 468.73 |
| Other – Joan Geffert | 2690-000 | N/A | 1,185.88 | 1,185.88 | 1,185.88 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,259.73 | 1,259.73 | 1,259.73 |
| Other – Dorothy Gommer | 2690-000 | N/A | 305.83 | 305.83 | 305.83 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 497.09 | 497.09 | 497.09 |
| Other – William Hoeffner | 2690-000 | N/A | 406.45 | 406.45 | 406.45 |
| Other – Gloria Hoffman | 2690-000 | N/A | 444.72 | 444.72 | 444.72 |
| Other – Brian Hoyt | 2690-000 | N/A | 291.00 | 291.00 | 291.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Francis N. Janssen | 2690-000 | N/A | 385.95 | 385.95 | 385.95 |
| Other - Terrence Kaminski | 2690-000 | N/A | 769.44 | 769.44 | 769.44 |
| Other - Susan Keefe | 2690-000 | N/A | 507.42 | 507.42 | 507.42 |
| Other - Cinty Keil | 2690-000 | N/A | 519.56 | 519.56 | 519.56 |
| Other - William Keil | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other - TRACEE KREMSKI | 2690-000 | N/A | 482.21 | 482.21 | 482.21 |
| Other - John M. Kubricki | 2690-000 | N/A | 572.90 | 572.90 | 572.90 |
| Other - Marie Mantush | 2690-000 | N/A | 211.12 | 211.12 | 211.12 |
| Other - Vicki Michael | 2690-000 | N/A | 498.40 | 498.40 | 498.40 |
| Other - Loretta Mikolajczyk | 2690-000 | N/A | 452.23 | 452.23 | 452.23 |
| Other - Rebecca Kay Miller | 2690-000 | N/A | 503.56 | 503.56 | 503.56 |
| Other - Edward J. Moran | 2690-000 | N/A | 710.77 | 710.77 | 710.77 |
| Other - Jean D. Mylet | 2690-000 | N/A | 534.19 | 534.19 | 534.19 |
| Other - Kristi L. Oravitz | 2690-000 | N/A | 200.67 | 200.67 | 200.67 |
| Other - Robert J. Oravitz | 2690-000 | N/A | 376.04 | 376.04 | 376.04 |
| Other - Patricia Ostrowski | 2690-000 | N/A | 513.11 | 513.11 | 513.11 |
| Other - Bernard Pawlowski | 2690-000 | N/A | 376.04 | 376.04 | 376.04 |
| Other - Joan Rinehimer | 2690-000 | N/A | 563.11 | 563.11 | 563.11 |
| Other - Katherine Robbins | 2690-000 | N/A | 510.23 | 510.23 | 510.23 |
| Other - Richard Robbins | 2690-000 | N/A | 419.45 | 419.45 | 419.45 |
| Other - Thomas A. Samo | 2690-000 | N/A | 580.41 | 580.41 | 580.41 |
| Other - David J. Seferyn | 2690-000 | N/A | 251.69 | 251.69 | 251.69 |
| Other - Edward Shellhamer | 2690-000 | N/A | 515.55 | 515.55 | 515.55 |
| Other - Roy K. Snow | 2690-000 | N/A | 495.55 | 495.55 | 495.55 |
| Other - Christine Stein | 2690-000 | N/A | 545.23 | 545.23 | 545.23 |
| Other - Karen Stimeling-Taylor | 2690-000 | N/A | 496.83 | 496.83 | 496.83 |
| Other - WAYNE VANDERMARK | 2690-000 | N/A | 1,046.76 | 1,046.76 | 1,046.76 |
| Other - Stanton E. Varner | 2690-000 | N/A | 38.81 | 38.81 | 38.81 |
| Other - Michael S. Vencak | 2690-000 | N/A | 609.70 | 609.70 | 609.70 |
| Other - Sandra M. Weeks | 2690-000 | N/A | 273.44 | 273.44 | 273.44 |
| Other - Cathy A. Yeager | 2690-000 | N/A | 496.83 | 496.83 | 496.83 |
| Other - Kathy Yeager | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other - MELISSA YEAGER | 2690-000 | N/A | 184.07 | 184.07 | 184.07 |
| Other - LESLIE YOUNG | 2690-000 | N/A | 521.83 | 521.83 | 521.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Other - PAYCHEX | 2690-000 | N/A | 215.27 | 215.27 | 215.27 |
| Other - PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other - PAYCHEX | 2690-000 | N/A | 15,966.12 | 15,966.12 | 15,966.12 |
| Other - UNION BANK | 2600-000 | N/A | 15.74 | 15.74 | 15.74 |
| Other - Gabriel J. Acker | 2690-000 | N/A | 317.78 | 317.78 | 317.78 |
| Other - Charles Bray | 2690-000 | N/A | 379.90 | 379.90 | 379.90 |
| Other - Gail Bray | 2690-000 | N/A | 468.88 | 468.88 | 468.88 |
| Other - James Brooks | 2690-000 | N/A | 489.87 | 489.87 | 489.87 |
| Other - Lawrence C. Bruch | 2690-000 | N/A | 438.37 | 438.37 | 438.37 |
| Other - Linda June Burd | 2690-000 | N/A | 233.70 | 233.70 | 233.70 |
| Other - Colleen A. Douglas | 2690-000 | N/A | 450.42 | 450.42 | 450.42 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,290.25 | 1,290.25 | 1,290.25 |
| Other - GARY L. EIGENBROD | 2690-000 | N/A | 246.09 | 246.09 | 246.09 |
| Other - Carol A. Evans | 2690-000 | N/A | 291.61 | 291.61 | 291.61 |
| Other - David Faux | 2690-000 | N/A | 1,216.22 | 1,216.22 | 1,216.22 |
| Other - Terry L. Faux | 2690-000 | N/A | 1,137.27 | 1,137.27 | 1,137.27 |
| Other - George J. Fetchko | 2690-000 | N/A | 205.14 | 205.14 | 205.14 |
| Other - Jess H. Fink | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |
| Other - Robert R. Foote | 2690-000 | N/A | 463.88 | 463.88 | 463.88 |
| Other - Kim A. Fritzges | 2690-000 | N/A | 478.88 | 478.88 | 478.88 |
| Other - LYNN B. FRY | 2690-000 | N/A | 492.21 | 492.21 | 492.21 |
| Other - Andre Garcia | 2690-000 | N/A | 1,406.41 | 1,406.41 | 1,406.41 |
| Other - John F. Gayewski | 2690-000 | N/A | 443.88 | 443.88 | 443.88 |
| Other - Joan Geffert | 2690-000 | N/A | 1,185.88 | 1,185.88 | 1,185.88 |
| Other - Theodore J. Geffert | 2690-000 | N/A | 1,340.99 | 1,340.99 | 1,340.99 |
| Other - Virginia M. Grecco | 2690-000 | N/A | 469.25 | 469.25 | 469.25 |
| Other - William Hoeffner | 2690-000 | N/A | 510.95 | 510.95 | 510.95 |
| Other - Gloria Hoffman | 2690-000 | N/A | 348.10 | 348.10 | 348.10 |
| Other - Brian Hoyt | 2690-000 | N/A | 188.27 | 188.27 | 188.27 |
| Other - Francis N. Janssen | 2690-000 | N/A | 404.25 | 404.25 | 404.25 |
| Other - Terrence Kaminski | 2690-000 | N/A | 665.23 | 665.23 | 665.23 |
| Other - Susan Keefe | 2690-000 | N/A | 482.42 | 482.42 | 482.42 |
| Other - Cinty Keil | 2690-000 | N/A | 569.84 | 569.84 | 569.84 |
| Other - William Keil | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – TRACEE KREMSKI | 2690-000 | N/A | 492.21 | 492.21 | 492.21 |
| Other – John M. Kubricki | 2690-000 | N/A | 718.38 | 718.38 | 718.38 |
| Other – Marie Mantush | 2690-000 | N/A | 238.68 | 238.68 | 238.68 |
| Other – Vicki Michael | 2690-000 | N/A | 428.12 | 428.12 | 428.12 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 477.22 | 477.22 | 477.22 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 453.88 | 453.88 | 453.88 |
| Other – Edward J. Moran | 2690-000 | N/A | 482.42 | 482.42 | 482.42 |
| Other – Jean D. Mylet | 2690-000 | N/A | 482.96 | 482.96 | 482.96 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 180.61 | 180.61 | 180.61 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 341.63 | 341.63 | 341.63 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 473.74 | 473.74 | 473.74 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 341.63 | 341.63 | 341.63 |
| Other – Joan Rinehimer | 2690-000 | N/A | 519.59 | 519.59 | 519.59 |
| Other – Katherine Robbins | 2690-000 | N/A | 466.83 | 466.83 | 466.83 |
| Other – Richard Robbins | 2690-000 | N/A | 387.38 | 387.38 | 387.38 |
| Other – Thomas A. Samo | 2690-000 | N/A | 475.39 | 475.39 | 475.39 |
| Other – David J. Seferyn | 2690-000 | N/A | 215.71 | 215.71 | 215.71 |
| Other – Edward Shellhamer | 2690-000 | N/A | 486.27 | 486.27 | 486.27 |
| Other – Roy K. Snow | 2690-000 | N/A | 466.27 | 466.27 | 466.27 |
| Other – Christine Stein | 2690-000 | N/A | 481.48 | 481.48 | 481.48 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 327.11 | 327.11 | 327.11 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,063.89 | 1,063.89 | 1,063.89 |
| Other – Stanton E. Varner | 2690-000 | N/A | 160.88 | 160.88 | 160.88 |
| Other – Michael S. Vencak | 2690-000 | N/A | 419.84 | 419.84 | 419.84 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 424.09 | 424.09 | 424.09 |
| Other – Kathy Yeager | 2690-000 | N/A | 174.65 | 174.65 | 174.65 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 174.65 | 174.65 | 174.65 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 483.33 | 483.33 | 483.33 |
| Other – PA SCDU | 2690-000 | N/A | 368.18 | 368.18 | 368.18 |
| Other – PAYCHEX | 2690-000 | N/A | 206.77 | 206.77 | 206.77 |
| Other – PAYCHEX | 2690-000 | N/A | 14,370.83 | 14,370.83 | 14,370.83 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 507.96 | 507.96 | 507.96 |
| Other – Charles Bray | 2690-000 | N/A | 434.06 | 434.06 | 434.06 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Gail Bray | 2690-000 | N/A | 468.88 | 468.88 | 468.88 |
| Other – James Brooks | 2690-000 | N/A | 489.87 | 489.87 | 489.87 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 299.41 | 299.41 | 299.41 |
| Other – Linda June Burd | 2690-000 | N/A | 261.85 | 261.85 | 261.85 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 497.25 | 497.25 | 497.25 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,358.11 | 1,358.11 | 1,358.11 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 218.76 | 218.76 | 218.76 |
| Other – Carol A. Evans | 2690-000 | N/A | 327.18 | 327.18 | 327.18 |
| Other – David Faux | 2690-000 | N/A | 1,181.63 | 1,181.63 | 1,181.63 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,131.57 | 1,131.57 | 1,131.57 |
| Other – George J. Fetchko | 2690-000 | N/A | 505.67 | 505.67 | 505.67 |
| Other – Jess H. Fink | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |
| Other – Robert R. Foote | 2690-000 | N/A | 414.21 | 414.21 | 414.21 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 429.21 | 429.21 | 429.21 |
| Other – LYNN B. FRY | 2690-000 | N/A | 437.52 | 437.52 | 437.52 |
| Other – Andre Garcia | 2690-000 | N/A | 1,414.71 | 1,414.71 | 1,414.71 |
| Other – John F. Gayewski | 2690-000 | N/A | 443.88 | 443.88 | 443.88 |
| Other – Joan Geffert | 2690-000 | N/A | 1,185.88 | 1,185.88 | 1,185.88 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,213.24 | 1,213.24 | 1,213.24 |
| Other – Dorothy Gommer | 2690-000 | N/A | 486.48 | 486.48 | 486.48 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 473.96 | 473.96 | 473.96 |
| Other – William Hoeffner | 2690-000 | N/A | 583.02 | 583.02 | 583.02 |
| Other – Gloria Hoffman | 2690-000 | N/A | 396.40 | 396.40 | 396.40 |
| Other – Brian Hoyt | 2690-000 | N/A | 188.27 | 188.27 | 188.27 |
| Other – Francis N. Janssen | 2690-000 | N/A | 511.14 | 511.14 | 511.14 |
| Other – Terrence Kaminski | 2690-000 | N/A | 668.93 | 668.93 | 668.93 |
| Other – Susan Keefe | 2690-000 | N/A | 482.42 | 482.42 | 482.42 |
| Other – Cinty Keil | 2690-000 | N/A | 492.21 | 492.21 | 492.21 |
| Other – William Keil | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |
| Other – TRACEE KREMSKI | 2690-000 | N/A | 492.21 | 492.21 | 492.21 |
| Other – John M. Kubricki | 2690-000 | N/A | 530.67 | 530.67 | 530.67 |
| Other – Marie Mantush | 2690-000 | N/A | 228.75 | 228.75 | 228.75 |
| Other – Vicki Michael | 2690-000 | N/A | 451.56 | 451.56 | 451.56 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 374.80 | 374.80 | 374.80 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rebecca Kay Miller | 2690-000 | N/A | 354.55 | 354.55 | 354.55 |
| Other – Edward J. Moran | 2690-000 | N/A | 432.36 | 432.36 | 432.36 |
| Other – Jean D. Mylet | 2690-000 | N/A | 482.96 | 482.96 | 482.96 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 180.61 | 180.61 | 180.61 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 341.63 | 341.63 | 341.63 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 461.48 | 461.48 | 461.48 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 358.84 | 358.84 | 358.84 |
| Other – Joan Rinehimer | 2690-000 | N/A | 511.48 | 511.48 | 511.48 |
| Other – Katherine Robbins | 2690-000 | N/A | 446.48 | 446.48 | 446.48 |
| Other – Richard Robbins | 2690-000 | N/A | 405.19 | 405.19 | 405.19 |
| Other – Thomas A. Samo | 2690-000 | N/A | 535.23 | 535.23 | 535.23 |
| Other – David J. Seferyn | 2690-000 | N/A | 211.81 | 211.81 | 211.81 |
| Other – Edward Shellhamer | 2690-000 | N/A | 467.22 | 467.22 | 467.22 |
| Other – Roy K. Snow | 2690-000 | N/A | 447.22 | 447.22 | 447.22 |
| Other – Christine Stein | 2690-000 | N/A | 429.86 | 429.86 | 429.86 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 448.33 | 448.33 | 448.33 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,092.44 | 1,092.44 | 1,092.44 |
| Other – Stanton E. Varner | 2690-000 | N/A | 346.24 | 346.24 | 346.24 |
| Other – Michael S. Vencak | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 468.33 | 468.33 | 468.33 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 448.33 | 448.33 | 448.33 |
| Other – Kathy Yeager | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 483.33 | 483.33 | 483.33 |
| Other – PA SCDU | 2690-000 | N/A | 368.18 | 368.18 | 368.18 |
| Other – PAYCHEX | 2690-000 | N/A | 207.79 | 207.79 | 207.79 |
| Other – PAYCHEX | 2690-000 | N/A | 14,852.70 | 14,852.70 | 14,852.70 |
| Other – PAYCHEX | 2690-000 | N/A | 581.18 | 581.18 | 581.18 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 559.19 | 559.19 | 559.19 |
| Other – Charles Bray | 2690-000 | N/A | 508.56 | 508.56 | 508.56 |
| Other – Gail Bray | 2690-000 | N/A | 518.56 | 518.56 | 518.56 |
| Other – James Brooks | 2690-000 | N/A | 580.99 | 580.99 | 580.99 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 483.77 | 483.77 | 483.77 |
| Other – Linda June Burd | 2690-000 | N/A | 290.02 | 290.02 | 290.02 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Colleen A. Douglas | 2690-000 | N/A | 251.77 | 251.77 | 251.77 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,309.63 | 1,309.63 | 1,309.63 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 273.44 | 273.44 | 273.44 |
| Other – Carol A. Evans | 2690-000 | N/A | 362.77 | 362.77 | 362.77 |
| Other – David Faux | 2690-000 | N/A | 1,103.79 | 1,103.79 | 1,103.79 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,125.89 | 1,125.89 | 1,125.89 |
| Other – George J. Fetchko | 2690-000 | N/A | 481.00 | 481.00 | 481.00 |
| Other – Jess H. Fink | 2690-000 | N/A | 492.58 | 492.58 | 492.58 |
| Other – Robert R. Foote | 2690-000 | N/A | 513.56 | 513.56 | 513.56 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 503.73 | 503.73 | 503.73 |
| Other – LYNN B. FRY | 2690-000 | N/A | 611.84 | 611.84 | 611.84 |
| Other – Andre Garcia | 2690-000 | N/A | 1,402.23 | 1,402.23 | 1,402.23 |
| Other – John F. Gayewski | 2690-000 | N/A | 468.73 | 468.73 | 468.73 |
| Other – Joan Geffert | 2690-000 | N/A | 1,185.88 | 1,185.88 | 1,185.88 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,259.73 | 1,259.73 | 1,259.73 |
| Other – Dorothy Gommer | 2690-000 | N/A | 538.11 | 538.11 | 538.11 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 520.90 | 520.90 | 520.90 |
| Other – William Hoeffner | 2690-000 | N/A | 594.47 | 594.47 | 594.47 |
| Other – Gloria Hoffman | 2690-000 | N/A | 444.72 | 444.72 | 444.72 |
| Other – Brian Hoyt | 2690-000 | N/A | 257.97 | 257.97 | 257.97 |
| Other – Francis N. Janssen | 2690-000 | N/A | 477.36 | 477.36 | 477.36 |
| Other – Terrence Kaminski | 2690-000 | N/A | 732.29 | 732.29 | 732.29 |
| Other – Susan Keefe | 2690-000 | N/A | 532.46 | 532.46 | 532.46 |
| Other – Cinty Keil | 2690-000 | N/A | 576.24 | 576.24 | 576.24 |
| Other – William Keil | 2690-000 | N/A | 583.69 | 583.69 | 583.69 |
| Other – TRACEE KREMSKI | 2690-000 | N/A | 546.91 | 546.91 | 546.91 |
| Other – John M. Kubricki | 2690-000 | N/A | 519.72 | 519.72 | 519.72 |
| Other – Marie Mantush | 2690-000 | N/A | 233.16 | 233.16 | 233.16 |
| Other – Vicki Michael | 2690-000 | N/A | 498.40 | 498.40 | 498.40 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 525.55 | 525.55 | 525.55 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 503.56 | 503.56 | 503.56 |
| Other – Edward J. Moran | 2690-000 | N/A | 617.93 | 617.93 | 617.93 |
| Other – Jean D. Mylet | 2690-000 | N/A | 560.21 | 560.21 | 560.21 |
| Other – PATRICK NEALON | 2690-000 | N/A | 180.73 | 180.73 | 180.73 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Kristi L. Oravitz | 2690-000 | N/A | 200.67 | 200.67 | 200.67 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 376.04 | 376.04 | 376.04 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 513.11 | 513.11 | 513.11 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 376.04 | 376.04 | 376.04 |
| Other – Joan Rinehimer | 2690-000 | N/A | 563.11 | 563.11 | 563.11 |
| Other – Katherine Robbins | 2690-000 | N/A | 498.11 | 498.11 | 498.11 |
| Other – Richard Robbins | 2690-000 | N/A | 426.89 | 426.89 | 426.89 |
| Other – Thomas A. Samo | 2690-000 | N/A | 425.74 | 425.74 | 425.74 |
| Other – David J. Seferyn | 2690-000 | N/A | 219.62 | 219.62 | 219.62 |
| Other – Edward Shellhamer | 2690-000 | N/A | 552.06 | 552.06 | 552.06 |
| Other – Roy K. Snow | 2690-000 | N/A | 495.55 | 495.55 | 495.55 |
| Other – Christine Stein | 2690-000 | N/A | 481.48 | 481.48 | 481.48 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 496.83 | 496.83 | 496.83 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,060.33 | 1,060.33 | 1,060.33 |
| Other – Stanton E. Varner | 2690-000 | N/A | 397.76 | 397.76 | 397.76 |
| Other – Michael S. Vencak | 2690-000 | N/A | 555.83 | 555.83 | 555.83 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 496.83 | 496.83 | 496.83 |
| Other – Kathy Yeager | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 531.83 | 531.83 | 531.83 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 218.74 | 218.74 | 218.74 |
| Other – PAYCHEX | 2690-000 | N/A | 16,018.96 | 16,018.96 | 16,018.96 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 559.19 | 559.19 | 559.19 |
| Other – Charles Bray | 2690-000 | N/A | 558.21 | 558.21 | 558.21 |
| Other – Gail Bray | 2690-000 | N/A | 518.56 | 518.56 | 518.56 |
| Other – James Brooks | 2690-000 | N/A | 464.87 | 464.87 | 464.87 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 483.77 | 483.77 | 483.77 |
| Other – Linda June Burd | 2690-000 | N/A | 290.02 | 290.02 | 290.02 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 519.84 | 519.84 | 519.84 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,393.64 | 1,393.64 | 1,393.64 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 273.44 | 273.44 | 273.44 |
| Other – Carol A. Evans | 2690-000 | N/A | 362.77 | 362.77 | 362.77 |
| Other – David Faux | 2690-000 | N/A | 1,159.38 | 1,159.38 | 1,159.38 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other – Terry L. Faux | 2690-000 | N/A | 1,125.89 | 1,125.89 | 1,125.89 |
| Other – George J. Fetchko | 2690-000 | N/A | 424.96 | 424.96 | 424.96 |
| Other – Jess H. Fink | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other – Robert R. Foote | 2690-000 | N/A | 513.56 | 513.56 | 513.56 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 478.88 | 478.88 | 478.88 |
| Other – LYNN B. FRY | 2690-000 | N/A | 574.14 | 574.14 | 574.14 |
| Other – Andre Garcia | 2690-000 | N/A | 1,398.07 | 1,398.07 | 1,398.07 |
| Other – John F. Gayewski | 2690-000 | N/A | 443.88 | 443.88 | 443.88 |
| Other – Joan Geffert | 2690-000 | N/A | 1,185.93 | 1,185.93 | 1,185.93 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,259.73 | 1,259.73 | 1,259.73 |
| Other – Dorothy Gommer | 2690-000 | N/A | 486.48 | 486.48 | 486.48 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 520.90 | 520.90 | 520.90 |
| Other – William Hoeffner | 2690-000 | N/A | 625.75 | 625.75 | 625.75 |
| Other – Gloria Hoffman | 2690-000 | N/A | 420.58 | 420.58 | 420.58 |
| Other – Brian Hoyt | 2690-000 | N/A | 279.01 | 279.01 | 279.01 |
| Other – Francis N. Janssen | 2690-000 | N/A | 440.84 | 440.84 | 440.84 |
| Other – Terrence Kaminski | 2690-000 | N/A | 732.29 | 732.29 | 732.29 |
| Other – Susan Keefe | 2690-000 | N/A | 507.42 | 507.42 | 507.42 |
| Other – Cinty Keil | 2690-000 | N/A | 574.14 | 574.14 | 574.14 |
| Other – William Keil | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other – TRACEE KREMSKI | 2690-000 | N/A | 273.44 | 273.44 | 273.44 |
| Other – John M. Kubricki | 2690-000 | N/A | 545.92 | 545.92 | 545.92 |
| Other – Marie Mantush | 2690-000 | N/A | 233.16 | 233.16 | 233.16 |
| Other – Vicki Michael | 2690-000 | N/A | 498.40 | 498.40 | 498.40 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 525.55 | 525.55 | 525.55 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 503.56 | 503.56 | 503.56 |
| Other – Edward J. Moran | 2690-000 | N/A | 569.60 | 569.60 | 569.60 |
| Other – Jean D. Mylet | 2690-000 | N/A | 508.59 | 508.59 | 508.59 |
| Other – PATRICK NEALON | 2690-000 | N/A | 377.90 | 377.90 | 377.90 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 200.67 | 200.67 | 200.67 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 376.04 | 376.04 | 376.04 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 513.11 | 513.11 | 513.11 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 376.04 | 376.04 | 376.04 |
| Other – Joan Rinehimer | 2690-000 | N/A | 563.11 | 563.11 | 563.11 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Katherine Robbins | 2690-000 | N/A | 498.11 | 498.11 | 498.11 |
| Other - Richard Robbins | 2690-000 | N/A | 426.89 | 426.89 | 426.89 |
| Other - Thomas A. Samo | 2690-000 | N/A | 306.06 | 306.06 | 306.06 |
| Other - David J. Seferyn | 2690-000 | N/A | 219.62 | 219.62 | 219.62 |
| Other - Edward Shellhamer | 2690-000 | N/A | 515.55 | 515.55 | 515.55 |
| Other - Roy K. Snow | 2690-000 | N/A | 495.55 | 495.55 | 495.55 |
| Other - Christine Stein | 2690-000 | N/A | 507.30 | 507.30 | 507.30 |
| Other - Karen Stimeling-Taylor | 2690-000 | N/A | 496.83 | 496.83 | 496.83 |
| Other - WAYNE VANDERMARK | 2690-000 | N/A | 1,117.52 | 1,117.52 | 1,117.52 |
| Other - Stanton E. Varner | 2690-000 | N/A | 455.35 | 455.35 | 455.35 |
| Other - Michael S. Vencak | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other - Sandra M. Weeks | 2690-000 | N/A | 371.36 | 371.36 | 371.36 |
| Other - Cathy A. Yeager | 2690-000 | N/A | 472.58 | 472.58 | 472.58 |
| Other - Kathy Yeager | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other - MELISSA YEAGER | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other - LESLIE YOUNG | 2690-000 | N/A | 531.83 | 531.83 | 531.83 |
| Other - PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other - PAYCHEX | 2690-000 | N/A | 216.31 | 216.31 | 216.31 |
| Other - PAYCHEX | 2690-000 | N/A | 16,094.01 | 16,094.01 | 16,094.01 |
| Other - Gabriel J. Acker | 2690-000 | N/A | 559.19 | 559.19 | 559.19 |
| Other - Charles Bray | 2690-000 | N/A | 508.56 | 508.56 | 508.56 |
| Other - Gail Bray | 2690-000 | N/A | 518.56 | 518.56 | 518.56 |
| Other - James Brooks | 2690-000 | N/A | 538.37 | 538.37 | 538.37 |
| Other - Lawrence C. Bruch | 2690-000 | N/A | 483.77 | 483.77 | 483.77 |
| Other - Linda June Burd | 2690-000 | N/A | 290.02 | 290.02 | 290.02 |
| Other - Colleen A. Douglas | 2690-000 | N/A | 497.25 | 497.25 | 497.25 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,398.45 | 1,398.45 | 1,398.45 |
| Other - GARY L. EIGENBROD | 2690-000 | N/A | 273.44 | 273.44 | 273.44 |
| Other - Carol A. Evans | 2690-000 | N/A | 327.18 | 327.18 | 327.18 |
| Other - David Faux | 2690-000 | N/A | 1,159.38 | 1,159.38 | 1,159.38 |
| Other - Terry L. Faux | 2690-000 | N/A | 1,186.57 | 1,186.57 | 1,186.57 |
| Other - George J. Fetchko | 2690-000 | N/A | 398.43 | 398.43 | 398.43 |
| Other - Jess H. Fink | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other - Robert R. Foote | 2690-000 | N/A | 513.56 | 513.56 | 513.56 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Kim A. Fritzges | 2690-000 | N/A | 528.56 | 528.56 | 528.56 |
| Other – LYNN B. FRY | 2690-000 | N/A | 519.56 | 519.56 | 519.56 |
| Other – Andre Garcia | 2690-000 | N/A | 1,398.07 | 1,398.07 | 1,398.07 |
| Other – John F. Gayewski | 2690-000 | N/A | 443.88 | 443.88 | 443.88 |
| Other – Joan Geffert | 2690-000 | N/A | 1,185.88 | 1,185.88 | 1,185.88 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,259.73 | 1,259.73 | 1,259.73 |
| Other – Dorothy Gommer | 2690-000 | N/A | 538.11 | 538.11 | 538.11 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 520.90 | 520.90 | 520.90 |
| Other – William Hoeffner | 2690-000 | N/A | 714.81 | 714.81 | 714.81 |
| Other – Gloria Hoffman | 2690-000 | N/A | 396.40 | 396.40 | 396.40 |
| Other – Brian Hoyt | 2690-000 | N/A | 233.63 | 233.63 | 233.63 |
| Other – Francis N. Janssen | 2690-000 | N/A | 440.84 | 440.84 | 440.84 |
| Other – Terrence Kaminski | 2690-000 | N/A | 739.73 | 739.73 | 739.73 |
| Other – Susan Keefe | 2690-000 | N/A | 141.14 | 141.14 | 141.14 |
| Other – Cinty Keil | 2690-000 | N/A | 546.91 | 546.91 | 546.91 |
| Other – William Keil | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other – John M. Kubricki | 2690-000 | N/A | 545.92 | 545.92 | 545.92 |
| Other – Marie Mantush | 2690-000 | N/A | 228.75 | 228.75 | 228.75 |
| Other – Vicki Michael | 2690-000 | N/A | 474.96 | 474.96 | 474.96 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 501.39 | 501.39 | 501.39 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 503.56 | 503.56 | 503.56 |
| Other – Edward J. Moran | 2690-000 | N/A | 569.60 | 569.60 | 569.60 |
| Other – Jean D. Mylet | 2690-000 | N/A | 508.59 | 508.59 | 508.59 |
| Other – PATRICK NEALON | 2690-000 | N/A | 523.37 | 523.37 | 523.37 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 200.67 | 200.67 | 200.67 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 376.04 | 376.04 | 376.04 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 513.11 | 513.11 | 513.11 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 410.45 | 410.45 | 410.45 |
| Other – Joan Rinehimer | 2690-000 | N/A | 563.11 | 563.11 | 563.11 |
| Other – Katherine Robbins | 2690-000 | N/A | 498.11 | 498.11 | 498.11 |
| Other – Richard Robbins | 2690-000 | N/A | 422.97 | 422.97 | 422.97 |
| Other – Thomas A. Samo | 2690-000 | N/A | 605.22 | 605.22 | 605.22 |
| Other – David J. Seferyn | 2690-000 | N/A | 232.93 | 232.93 | 232.93 |
| Other – Edward Shellhamer | 2690-000 | N/A | 515.55 | 515.55 | 515.55 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Roy K. Snow | 2690-000 | N/A | 495.55 | 495.55 | 495.55 |
| Other – Christine Stein | 2690-000 | N/A | 507.30 | 507.30 | 507.30 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 496.83 | 496.83 | 496.83 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,105.18 | 1,105.18 | 1,105.18 |
| Other – Stanton E. Varner | 2690-000 | N/A | 478.80 | 478.80 | 478.80 |
| Other – Michael S. Vencak | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 516.83 | 516.83 | 516.83 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 448.33 | 448.33 | 448.33 |
| Other – Kathy Yeager | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 194.07 | 194.07 | 194.07 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 382.84 | 382.84 | 382.84 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 215.24 | 215.24 | 215.24 |
| Other – PAYCHEX | 2690-000 | N/A | 16,031.00 | 16,031.00 | 16,031.00 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 550.59 | 550.59 | 550.59 |
| Other – Charles Bray | 2690-000 | N/A | 552.74 | 552.74 | 552.74 |
| Other – Gail Bray | 2690-000 | N/A | 612.40 | 612.40 | 612.40 |
| Other – James Brooks | 2690-000 | N/A | 583.73 | 583.73 | 583.73 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 526.23 | 526.23 | 526.23 |
| Other – Linda June Burd | 2690-000 | N/A | 271.24 | 271.24 | 271.24 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 538.60 | 538.60 | 538.60 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,281.52 | 1,281.52 | 1,281.52 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 289.23 | 289.23 | 289.23 |
| Other – Carol A. Evans | 2690-000 | N/A | 370.19 | 370.19 | 370.19 |
| Other – David Faux | 2690-000 | N/A | 1,239.54 | 1,239.54 | 1,239.54 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,167.60 | 1,167.60 | 1,167.60 |
| Other – George J. Fetchko | 2690-000 | N/A | 221.03 | 221.03 | 221.03 |
| Other – Jess H. Fink | 2690-000 | N/A | 610.67 | 610.67 | 610.67 |
| Other – Robert R. Foote | 2690-000 | N/A | 582.58 | 582.58 | 582.58 |
| Other – LYNN B. FRY | 2690-000 | N/A | 624.51 | 624.51 | 624.51 |
| Other – Andre Garcia | 2690-000 | N/A | 1,440.64 | 1,440.64 | 1,440.64 |
| Other – John F. Gayewski | 2690-000 | N/A | 438.40 | 438.40 | 438.40 |
| Other – Joan Geffert | 2690-000 | N/A | 1,347.69 | 1,347.69 | 1,347.69 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,301.09 | 1,301.09 | 1,301.09 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Dorothy Gommer | 2690-000 | N/A | 580.34 | 580.34 | 580.34 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 608.76 | 608.76 | 608.76 |
| Other – William Hoeffner | 2690-000 | N/A | 553.19 | 553.19 | 553.19 |
| Other – Gloria Hoffman | 2690-000 | N/A | 343.70 | 343.70 | 343.70 |
| Other – Brian Hoyt | 2690-000 | N/A | 314.33 | 314.33 | 314.33 |
| Other – Francis N. Janssen | 2690-000 | N/A | 487.71 | 487.71 | 487.71 |
| Other – Terrence Kaminski | 2690-000 | N/A | 796.42 | 796.42 | 796.42 |
| Other – Susan Keefe | 2690-000 | N/A | 526.22 | 526.22 | 526.22 |
| Other – Cinty Keil | 2690-000 | N/A | 598.07 | 598.07 | 598.07 |
| Other – William Keil | 2690-000 | N/A | 610.67 | 610.67 | 610.67 |
| Other – John M. Kubricki | 2690-000 | N/A | 691.79 | 691.79 | 691.79 |
| Other – Marie Mantush | 2690-000 | N/A | 407.70 | 407.70 | 407.70 |
| Other – Vicki Michael | 2690-000 | N/A | 515.98 | 515.98 | 515.98 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 565.08 | 565.08 | 565.08 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 612.27 | 612.27 | 612.27 |
| Other – Edward J. Moran | 2690-000 | N/A | 598.54 | 598.54 | 598.54 |
| Other – Jean D. Mylet | 2690-000 | N/A | 576.81 | 576.81 | 576.81 |
| Other – PATRICK NEALON | 2690-000 | N/A | 330.79 | 330.79 | 330.79 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 229.13 | 229.13 | 229.13 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 419.05 | 419.05 | 419.05 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 323.06 | 323.06 | 323.06 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 384.64 | 384.64 | 384.64 |
| Other – Joan Rinehimer | 2690-000 | N/A | 605.34 | 605.34 | 605.34 |
| Other – Katherine Robbins | 2690-000 | N/A | 514.53 | 514.53 | 514.53 |
| Other – Richard Robbins | 2690-000 | N/A | 48.51 | 48.51 | 48.51 |
| Other – Thomas A. Samo | 2690-000 | N/A | 688.92 | 688.92 | 688.92 |
| Other – David J. Seferyn | 2690-000 | N/A | 244.66 | 244.66 | 244.66 |
| Other – Edward Shellhamer | 2690-000 | N/A | 555.08 | 555.08 | 555.08 |
| Other – Roy K. Snow | 2690-000 | N/A | 535.08 | 535.08 | 535.08 |
| Other – Christine Stein | 2690-000 | N/A | 575.34 | 575.34 | 575.34 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 493.70 | 493.70 | 493.70 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,039.94 | 1,039.94 | 1,039.94 |
| Other – Stanton E. Varner | 2690-000 | N/A | 308.39 | 308.39 | 308.39 |
| Other – Michael S. Vencak | 2690-000 | N/A | 513.70 | 513.70 | 513.70 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other – Sandra M. Weeks | 2690-000 | N/A | 562.19 | 562.19 | 562.19 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 542.19 | 542.19 | 542.19 |
| Other – Kathy Yeager | 2690-000 | N/A | 223.16 | 223.16 | 223.16 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 242.58 | 242.58 | 242.58 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 577.19 | 577.19 | 577.19 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 215.24 | 215.24 | 215.24 |
| Other – PAYCHEX | 2690-000 | N/A | 16,852.34 | 16,852.34 | 16,852.34 |
| Other – Charles Bray | 2690-000 | N/A | 65.56 | 65.56 | 65.56 |
| Other – Gail Bray | 2690-000 | N/A | 75.56 | 75.56 | 75.56 |
| Other – James Brooks | 2690-000 | N/A | 68.81 | 68.81 | 68.81 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 153.93 | 153.93 | 153.93 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 115.39 | 115.39 | 115.39 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,096.30 | 1,096.30 | 1,096.30 |
| Other – Carol A. Evans | 2690-000 | N/A | 59.45 | 59.45 | 59.45 |
| Other – David Faux | 2690-000 | N/A | 1,159.38 | 1,159.38 | 1,159.38 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,125.89 | 1,125.89 | 1,125.89 |
| Other – Jess H. Fink | 2690-000 | N/A | 179.07 | 179.07 | 179.07 |
| Other – Robert R. Foote | 2690-000 | N/A | 141.12 | 141.12 | 141.12 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 56.01 | 56.01 | 56.01 |
| Other – LYNN B. FRY | 2690-000 | N/A | 54.70 | 54.70 | 54.70 |
| Other – Andre Garcia | 2690-000 | N/A | 1,364.80 | 1,364.80 | 1,364.80 |
| Other – John F. Gayewski | 2690-000 | N/A | 136.12 | 136.12 | 136.12 |
| Other – Joan Geffert | 2690-000 | N/A | 832.42 | 832.42 | 832.42 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 502.55 | 502.55 | 502.55 |
| Other – Dorothy Gommer | 2690-000 | N/A | 48.21 | 48.21 | 48.21 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 223.68 | 223.68 | 223.68 |
| Other – William Hoeffner | 2690-000 | N/A | 54.70 | 54.70 | 54.70 |
| Other – Gloria Hoffman | 2690-000 | N/A | 68.24 | 68.24 | 68.24 |
| Other – Brian Hoyt | 2690-000 | N/A | 33.52 | 33.52 | 33.52 |
| Other – Francis N. Janssen | 2690-000 | N/A | 64.35 | 64.35 | 64.35 |
| Other – Terrence Kaminski | 2690-000 | N/A | 480.85 | 480.85 | 480.85 |
| Other – Susan Keefe | 2690-000 | N/A | 146.42 | 146.42 | 146.42 |
| Other – Cinty Keil | 2690-000 | N/A | 54.70 | 54.70 | 54.70 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - William Keil | 2690-000 | N/A | 68.81 | 68.81 | 68.81 |
| Other - John M. Kubricki | 2690-000 | N/A | 167.31 | 167.31 | 167.31 |
| Other - Marie Mantush | 2690-000 | N/A | 134.37 | 134.37 | 134.37 |
| Other - Vicki Michael | 2690-000 | N/A | 161.75 | 161.75 | 161.75 |
| Other - Loretta Mikolajczyk | 2690-000 | N/A | 48.21 | 48.21 | 48.21 |
| Other - Rebecca Kay Miller | 2690-000 | N/A | 31.01 | 31.01 | 31.01 |
| Other - Edward J. Moran | 2690-000 | N/A | 172.89 | 172.89 | 172.89 |
| Other - Jean D. Mylet | 2690-000 | N/A | 47.77 | 47.77 | 47.77 |
| Other - PATRICK NEALON | 2690-000 | N/A | 54.70 | 54.70 | 54.70 |
| Other - Kristi L. Oravitz | 2690-000 | N/A | 20.06 | 20.06 | 20.06 |
| Other - Robert J. Oravitz | 2690-000 | N/A | 109.37 | 109.37 | 109.37 |
| Other - Patricia Ostrowski | 2690-000 | N/A | 113.18 | 113.18 | 113.18 |
| Other - Bernard Pawlowski | 2690-000 | N/A | 174.65 | 174.65 | 174.65 |
| Other - Joan Rinehimer | 2690-000 | N/A | 58.21 | 58.21 | 58.21 |
| Other - Katherine Robbins | 2690-000 | N/A | 182.88 | 182.88 | 182.88 |
| Other - Thomas A. Samo | 2690-000 | N/A | 131.36 | 131.36 | 131.36 |
| Other - David J. Seferyn | 2690-000 | N/A | 58.21 | 58.21 | 58.21 |
| Other - Edward Shellhamer | 2690-000 | N/A | 159.95 | 159.95 | 159.95 |
| Other - Roy K. Snow | 2690-000 | N/A | 189.94 | 189.94 | 189.94 |
| Other - Christine Stein | 2690-000 | N/A | 43.21 | 43.21 | 43.21 |
| Other - WAYNE VANDERMARK | 2690-000 | N/A | 1,056.76 | 1,056.76 | 1,056.76 |
| Other - Sandra M. Weeks | 2690-000 | N/A | 96.14 | 96.14 | 96.14 |
| Other - Cathy A. Yeager | 2690-000 | N/A | 62.91 | 62.91 | 62.91 |
| Other - Kathy Yeager | 2690-000 | N/A | 116.45 | 116.45 | 116.45 |
| Other - MELISSA YEAGER | 2690-000 | N/A | 116.45 | 116.45 | 116.45 |
| Other - LESLIE YOUNG | 2690-000 | N/A | 54.70 | 54.70 | 54.70 |
| Other - PA SCDU | 2690-000 | N/A | 119.60 | 119.60 | 119.60 |
| Other - PAYCHEX | 2690-000 | N/A | 215.41 | 215.41 | 215.41 |
| Other - PAYCHEX | 2690-000 | N/A | 5,524.99 | 5,524.99 | 5,524.99 |
| Other - SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 21,611.88 | 21,611.88 | 21,611.88 |
| Other - HRDP DEVELOPERS LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 2,291.34 | 2,291.34 | 2,291.34 |
| Other - SMITH FUEL SERVICE | 2690-000 | N/A | 3,355.62 | 3,355.62 | 3,355.62 |
| Other - Joan Geffert | 2690-000 | N/A | 312.46 | 312.46 | 312.46 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 46.95 | 46.95 | 46.95 |
| Other – DEPARTMENT OF PUBLIC WELFARE | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – COMMONWEALTH OF PENNSYLVANIA | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – NORB DOTZEL | 2690-000 | N/A | 309.37 | 309.37 | 309.37 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,700.07 | 1,700.07 | 1,700.07 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 186.72 | 186.72 | 186.72 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 2,360.28 | 2,360.28 | 2,360.28 |
| Other – 309 FUEL & CONVENIENCE | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 43.07 | 43.07 | 43.07 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 2,256.00 | 2,256.00 | 2,256.00 |
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 46.95 | 46.95 | 46.95 |
| Other – MILLENIUM MEDICAL STAFFING | 2690-000 | N/A | 510.00 | 510.00 | 510.00 |
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 110.00 | 110.00 | 110.00 |
| Other – DEMPSEY UNIFORM &  LINEN SUPPLY | 2690-000 | N/A | 210.51 | 210.51 | 210.51 |
| Other – AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 1,130.00 | 1,130.00 | 1,130.00 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 265.92 | 265.92 | 265.92 |
| Other – CAPITAL ONE BANK | 2690-000 | N/A | 145.50 | 145.50 | 145.50 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 7,150.06 | 7,150.06 | 7,150.06 |
| Other – FRANCONI AUTO PARTS | 2690-000 | N/A | 189.11 | 189.11 | 189.11 |
| Other – NAVISTAR FINANCIAL CORPORATION | 2690-000 | N/A | 9,473.38 | 9,473.38 | 9,473.38 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 406.60 | 406.60 | 406.60 |
| Other – PA Department of Revenue | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 1,904.18 | 1,904.18 | 1,904.18 |
| Other – ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other – ERIE INSURANCE GROUP | 2690-000 | N/A | 10,692.84 | 10,692.84 | 10,692.84 |
| Other – MARIE BRADY | 2690-000 | N/A | 131.68 | 131.68 | 131.68 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 26,670.63 | 26,670.63 | 26,670.63 |
| Other – MARTINI SCHOOL BUS CO., INC. | 2690-000 | N/A | 485.30 | 485.30 | 485.30 |
| Other – FRONTIER | 2690-000 | N/A | 191.10 | 191.10 | 191.10 |
| Other – SMITH FUEL SERVICE | 2690-000 | N/A | 3,490.70 | 3,490.70 | 3,490.70 |
| Other – FRANCONI AUTO PARTS | 2690-000 | N/A | 225.56 | 225.56 | 225.56 |
| Other – Ralph Eckrote | 2690-000 | N/A | 14.25 | 14.25 | 14.25 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 910.28 | 910.28 | 910.28 |
| Other – 309 FUEL & CONVENIENCE | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – PA Dept. of Revenue | 2690-000 | N/A | 3,463.06 | 3,463.06 | 3,463.06 |
| Other – Special Care Hospital | 2690-000 | N/A | 526.00 | 526.00 | 526.00 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Brian Hoyt | 2690-000 | N/A | 45.00 | 45.00 | 45.00 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 2,034.90 | 2,034.90 | 2,034.90 |
| Other – Ralph Eckrote | 2690-000 | N/A | 45.43 | 45.43 | 45.43 |
| Other – UNION BANK | 2600-000 | N/A | 59.72 | 59.72 | 59.72 |
| Other – HRDP DEVELOPERS, LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – DEMPSEY UNIFORM & LINEN SUPPLY | 2690-000 | N/A | 393.54 | 393.54 | 393.54 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 4,366.10 | 4,366.10 | 4,366.10 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 1,518.26 | 1,518.26 | 1,518.26 |
| Other – AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 1,850.00 | 1,850.00 | 1,850.00 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 521.80 | 521.80 | 521.80 |
| Other – LEONARDS'S TAG & TITLE SERVICE | 2690-000 | N/A | 243.00 | 243.00 | 243.00 |
| Other – Internal Revenue Service | 2690-000 | N/A | 2,026.18 | 2,026.18 | 2,026.18 |
| Other – SNAP ON TOOLS | 2690-000 | N/A | 132.49 | 132.49 | 132.49 |
| Other – ENGLER'S USED AUTOS & PARTS | 2690-000 | N/A | 37.00 | 37.00 | 37.00 |
| Other – Luzerne Legal Register | 2690-000 | N/A | 222.00 | 222.00 | 222.00 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 12.84 | 12.84 | 12.84 |
| Other – John M. Kubricki | 2690-000 | N/A | 852.94 | 852.94 | 852.94 |
| Other – FRONTIER | 2690-000 | N/A | 206.01 | 206.01 | 206.01 |
| Other – ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other – ERIE INSURANCE GROUP | 2690-000 | N/A | 9,875.84 | 9,875.84 | 9,875.84 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 679.11 | 679.11 | 679.11 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,296.07 | 1,296.07 | 1,296.07 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 20,296.80 | 20,296.80 | 20,296.80 |
| Other – Standard Speaker Pub. Co. | 2690-000 | N/A | 332.08 | 332.08 | 332.08 |
| Other – The Citizens' Voice | 2690-000 | N/A | 198.50 | 198.50 | 198.50 |
| Other – Oleyar Law, PC | 2690-000 | N/A | 174.42 | 174.42 | 174.42 |
| Other – DEMPSEY UNIFORM & LINEN SUPPLY | 2690-000 | N/A | 239.29 | 239.29 | 239.29 |
| Other – HRDP DEVELOPERS LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,469.12 | 1,469.12 | 1,469.12 |
| Other - CRAFT OIL CORPORATION | 2690-000 | N/A | 1,401.09 | 1,401.09 | 1,401.09 |
| Other - 309 FUEL & CONVENIENCE | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - SMITH FUEL SERVICE | 2690-000 | N/A | 3,459.67 | 3,459.67 | 3,459.67 |
| Other - Golden Business Machines, Inc. | 2690-000 | N/A | 79.50 | 79.50 | 79.50 |
| Other - WILKES BARRE SPRING & ALIGNMENT, LLC | 2690-000 | N/A | 590.00 | 590.00 | 590.00 |
| Other - LEONARDS'S TAG & TITLE SERVICE | 2690-000 | N/A | 561.00 | 561.00 | 561.00 |
| Other - SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 4,153.62 | 4,153.62 | 4,153.62 |
| Other - UNION BANK | 2600-000 | N/A | 230.36 | 230.36 | 230.36 |
| Other - HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 5,613.00 | 5,613.00 | 5,613.00 |
| Other - STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 43.00 | 43.00 | 43.00 |
| Other - SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 20,296.80 | 20,296.80 | 20,296.80 |
| Other - INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other - AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Ralph Eckrote | 2690-000 | N/A | 29.95 | 29.95 | 29.95 |
| Other - JNK HYDROTEST & EXTINGUISHER | 2690-000 | N/A | 429.95 | 429.95 | 429.95 |
| Other - FRONTIER | 2690-000 | N/A | 201.71 | 201.71 | 201.71 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 8,998.31 | 8,998.31 | 8,998.31 |
| Other - Ralph Eckrote | 2690-000 | N/A | 18.01 | 18.01 | 18.01 |
| Other - ELBERT'S AUTO SERVICE | 2690-000 | N/A | 128.30 | 128.30 | 128.30 |
| Other - PPL ELECTRIC UTILITIES | 2690-000 | N/A | 375.20 | 375.20 | 375.20 |
| Other - INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other - DR. JANUSZ WOLANIN | 2690-000 | N/A | 330.00 | 330.00 | 330.00 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 264.59 | 264.59 | 264.59 |
| Other - MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 153.90 | 153.90 | 153.90 |
| Other - DEPARTMENT OF PUBLIC WELFARE | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - GROSS EQUIPMENT COMPANY, INC. | 2690-000 | N/A | 50,621.50 | 50,621.50 | 50,621.50 |
| Other - ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other - ERIE INSURANCE GROUP | 2690-000 | N/A | 9,875.84 | 9,875.84 | 9,875.84 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 468.08 | 468.08 | 468.08 |
| Other - Shirley Krupa | 2690-000 | N/A | 6,000.00 | 6,000.00 | 6,000.00 |
| Other - KRASNO, KRASNO, & ONWUDINJO | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - KRASNO, KRASNO, & ONWUDINJO | 2690-000 | N/A | 312.27 | 312.27 | 312.27 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 438.06 | 438.06 | 438.06 |
| Other – JOHN HEINZ INSTITUTE | 2690-000 | N/A | 426.30 | 426.30 | 426.30 |
| Other – JOHN HEITZ INSTITUTE | 2690-000 | N/A | 1,280.07 | 1,280.07 | 1,280.07 |
| Other – JOHN HEINZ INSTITUTE | 2690-000 | N/A | 1,334.13 | 1,334.13 | 1,334.13 |
| Other – NE REHABILITATION ASSOC. PC | 2690-000 | N/A | 309.12 | 309.12 | 309.12 |
| Other – WILKES BARRE IMAGING LLC | 2690-000 | N/A | 888.06 | 888.06 | 888.06 |
| Other – PROCURA MANAGEMENT, INC. | 2690-000 | N/A | 95.70 | 95.70 | 95.70 |
| Other – HAB-EIT | 2690-000 | N/A | 2,394.95 | 2,394.95 | 2,394.95 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 809.47 | 809.47 | 809.47 |
| Other – MARTINI SCHOOL BUS CO., INC. | 2690-000 | N/A | 183.61 | 183.61 | 183.61 |
| Other – COMMONWEALTH OF PENNSYLVANIA | 2690-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other – WILKES BARRE SPRING & ALIGNMENT, LLC | 2690-000 | N/A | 560.00 | 560.00 | 560.00 |
| Other – SNAP ON TOOLS | 2690-000 | N/A | 221.54 | 221.54 | 221.54 |
| Other – LEONARDS'S TAG & TITLE SERVICE | 2690-000 | N/A | 108.00 | 108.00 | 108.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 116.69 | 116.69 | 116.69 |
| Other – DEMPSEY UNIFORM &  LINEN SUPPLY | 2690-000 | N/A | 239.29 | 239.29 | 239.29 |
| Other – COMMONWEALTH OF PENNSYLVANIA | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – PATRICK NEALON | 2690-000 | N/A | 82.25 | 82.25 | 82.25 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 6,309.39 | 6,309.39 | 6,309.39 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 20,296.80 | 20,296.80 | 20,296.80 |
| Other – HRDP DEVELOPERS LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – SMITH FUEL SERVICE | 2690-000 | N/A | 3,103.40 | 3,103.40 | 3,103.40 |
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 1,081.21 | 1,081.21 | 1,081.21 |
| Other – 309 FUEL & CONVENIENCE | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – LEONARDS'S TAG & TITLE SERVICE | 2690-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – ENGLER'S USED AUTOS & PARTS | 2690-000 | N/A | 127.00 | 127.00 | 127.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,675.56 | 1,675.56 | 1,675.56 |
| Other – UNION BANK | 2600-000 | N/A | 278.19 | 278.19 | 278.19 |
| Other – COTTMAN TRANSMISSION | 2690-000 | N/A | 2,146.50 | 2,146.50 | 2,146.50 |
| Other – LANCE CHEMICAL WORKS | 2690-000 | N/A | 332.00 | 332.00 | 332.00 |
| Other – Joan Geffert | 2690-000 | N/A | 265.47 | 265.47 | 265.47 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 314.82 | 314.82 | 314.82 |
| Other – FRONTIER | 2690-000 | N/A | 201.98 | 201.98 | 201.98 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ENGLER'S USED AUTOS & PARTS | 2690-000 | N/A | 396.25 | 396.25 | 396.25 |
| Other – ENGLER'S USED AUTOS & PARTS | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 46.95 | 46.95 | 46.95 |
| Other – ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other – ERIE INSURANCE GROUP | 2690-000 | N/A | 14,954.77 | 14,954.77 | 14,954.77 |
| Other – HRDP DEVELOPERS LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,510.61 | 1,510.61 | 1,510.61 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 738.97 | 738.97 | 738.97 |
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 46.95 | 46.95 | 46.95 |
| Other – HENRY F. SMITH, M.D. | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 440.00 | 440.00 | 440.00 |
| Other – Joan Geffert | 2690-000 | N/A | 40.79 | 40.79 | 40.79 |
| Other – Commonwealth of Pennsylvania | 2690-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other – DEMPSEY UNIFORM &  LINEN SUPPLY | 2690-000 | N/A | 239.29 | 239.29 | 239.29 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 3,312.24 | 3,312.24 | 3,312.24 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – 309 FUEL & CONVENIENCE | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – LEONARDS'S TAG & TITLE SERVICE | 2690-000 | N/A | 504.00 | 504.00 | 504.00 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 37,777.57 | 37,777.57 | 37,777.57 |
| Other – UNION BANK | 2600-000 | N/A | 217.94 | 217.94 | 217.94 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 3,668.60 | 3,668.60 | 3,668.60 |
| Other – SMITH FUEL SERVICE | 2690-000 | N/A | 1,825.00 | 1,825.00 | 1,825.00 |
| Other – ERIE INSURANCE GROUP | 2690-000 | N/A | 9,005.00 | 9,005.00 | 9,005.00 |
| Other – ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other – HRDP DEVELOPERS LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 213.34 | 213.34 | 213.34 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – FRONTIER | 2690-000 | N/A | 208.50 | 208.50 | 208.50 |
| Other – AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 345.00 | 345.00 | 345.00 |
| Other – MARTINI SCHOOL BUS CO., INC. | 2690-000 | N/A | 545.71 | 545.71 | 545.71 |
| Other – BERKHEIMER | 2690-000 | N/A | 142.96 | 142.96 | 142.96 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 2,091.65 | 2,091.65 | 2,091.65 |
| Other – Coccia Ford Lincoln | 2690-000 | N/A | 957.03 | 957.03 | 957.03 |
| Other – Colours 01 | 2690-000 | N/A | 473.15 | 473.15 | 473.15 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 2,420.33 | 2,420.33 | 2,420.33 |
| Other – Pennsylvania Turnpike Commission | 2690-000 | N/A | 31.50 | 31.50 | 31.50 |
| Other – Joan Geffert | 2690-000 | N/A | 77.44 | 77.44 | 77.44 |
| Other – Ralph Eckrote | 2690-000 | N/A | 124.42 | 124.42 | 124.42 |
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 330.00 | 330.00 | 330.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 709.98 | 709.98 | 709.98 |
| Other – Luzerne Intermediate Unite 18 | 2690-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 412.75 | 412.75 | 412.75 |
| Other – ENGLER'S USED AUTOS & PARTS | 2690-000 | N/A | 130.20 | 130.20 | 130.20 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – HENRY F. SMITH, M.D. | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Evangelical Community Hospital | 2690-000 | N/A | 228.43 | 228.43 | 228.43 |
| Other – DEMPSEY UNIFORM & LINEN SUPPLY | 2690-000 | N/A | 328.17 | 328.17 | 328.17 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 3,196.73 | 3,196.73 | 3,196.73 |
| Other – UNION BANK | 2600-000 | N/A | 309.33 | 309.33 | 309.33 |
| Other – BERKHEIMER | 2690-000 | N/A | 2,303.46 | 2,303.46 | 2,303.46 |
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 46.95 | 46.95 | 46.95 |
| Other – AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 560.00 | 560.00 | 560.00 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 3,499.64 | 3,499.64 | 3,499.64 |
| Other – Erie Insurance Group | 2420-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other – Newel Fuel Service | 2690-000 | N/A | 10,595.65 | 10,595.65 | 10,595.65 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 211.94 | 211.94 | 211.94 |
| Other – Katherine Robbins | 2690-000 | N/A | 306.67 | 306.67 | 306.67 |
| Other – Gloria Hoffman | 2690-000 | N/A | 158.95 | 158.95 | 158.95 |
| Other – Joan Rinehimer | 2690-000 | N/A | 226.39 | 226.39 | 226.39 |
| Other – Dorothy Gommer | 2690-000 | N/A | 211.94 | 211.94 | 211.94 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 294.63 | 294.63 | 294.63 |
| Other – Christine Stein | 2690-000 | N/A | 211.94 | 211.94 | 211.94 |
| Other – Roy K. Snow | 2690-000 | N/A | 306.67 | 306.67 | 306.67 |
| Other – Edward Shellhamer | 2690-000 | N/A | 294.63 | 294.63 | 294.63 |
| Other – Jean D. Mylet | 2690-000 | N/A | 210.34 | 210.34 | 210.34 |
| Other – John M. Kubricki | 3420-000 | N/A | 356.44 | 356.44 | 356.44 |
| Other – Edward J. Moran | 2690-000 | N/A | 347.81 | 347.81 | 347.81 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Virginia M. Grecco | 2690-000 | N/A | 298.65 | 298.65 | 298.65 |
| Other – Susan Keefe | 2690-000 | N/A | 265.73 | 265.73 | 265.73 |
| Other – Vicki Michael | 2690-000 | N/A | 244.86 | 244.86 | 244.86 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 203.91 | 203.91 | 203.91 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 199.09 | 199.09 | 199.09 |
| Other – James Brooks | 2690-000 | N/A | 199.09 | 199.09 | 199.09 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 715.08 | 715.08 | 715.08 |
| Other – Gail Bray | 2690-000 | N/A | 217.35 | 217.35 | 217.35 |
| Other – Thomas A. Samo | 2690-000 | N/A | 251.67 | 251.67 | 251.67 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 203.91 | 203.91 | 203.91 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 203.91 | 203.91 | 203.91 |
| Other – Brian Hoyt | 2690-000 | N/A | 236.82 | 236.82 | 236.82 |
| Other – Charles Bray | 2690-000 | N/A | 271.13 | 271.13 | 271.13 |
| Other – William Keil | 2690-000 | N/A | 199.09 | 199.09 | 199.09 |
| Other – Edward Czudak | 2690-000 | N/A | 211.94 | 211.94 | 211.94 |
| Other – Christine McIntosh | 2690-000 | N/A | 199.09 | 199.09 | 199.09 |
| Other – Robert R. Foote | 2690-000 | N/A | 242.83 | 242.83 | 242.83 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 248.86 | 248.86 | 248.86 |
| Other – Terrence Kaminski | 2690-000 | N/A | 263.31 | 263.31 | 263.31 |
| Other – Jess H. Fink | 2690-000 | N/A | 306.07 | 306.07 | 306.07 |
| Other – Francis N. Janssen | 2690-000 | N/A | 401.60 | 401.60 | 401.60 |
| Other – Cindy Keil | 2690-000 | N/A | 211.94 | 211.94 | 211.94 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 420.66 | 420.66 | 420.66 |
| Other – Michael S. Vencak | 2690-000 | N/A | 436.31 | 436.31 | 436.31 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 398.19 | 398.19 | 398.19 |
| Other – Linda June Burd | 2690-000 | N/A | 202.31 | 202.31 | 202.31 |
| Other – Marie Mantush | 2690-000 | N/A | 143.69 | 143.69 | 143.69 |
| Other – Carol A. Evans | 2690-000 | N/A | 118.40 | 118.40 | 118.40 |
| Other – Richard Robbins | 2690-000 | N/A | 131.05 | 131.05 | 131.05 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 220.77 | 220.77 | 220.77 |
| Other – George Yeager | 2690-000 | N/A | 158.95 | 158.95 | 158.95 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,034.81 | 1,034.81 | 1,034.81 |
| Other – Joan Geffert | 2690-000 | N/A | 357.25 | 357.25 | 357.25 |
| Other – Ralph Eckrote | 2690-000 | N/A | 940.89 | 940.89 | 940.89 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Andre Garcia | 2690-000 | N/A | 1,324.61 | 1,324.61 | 1,324.61 |
| Other – David Faux | 2690-000 | N/A | 1,192.16 | 1,192.16 | 1,192.16 |
| Other – Earl Munson | 2690-000 | N/A | 199.09 | 199.09 | 199.09 |
| Other – Lawrence O. Evans | 2690-000 | N/A | 199.90 | 199.90 | 199.90 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 146.11 | 146.11 | 146.11 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 70.64 | 70.64 | 70.64 |
| Other – David J. Seferyn | 2690-000 | N/A | 126.04 | 126.04 | 126.04 |
| Other – Stanton E. Varner | 2690-000 | N/A | 54.09 | 54.09 | 54.09 |
| Other – George J. Fetchko | 2690-000 | N/A | 148.92 | 148.92 | 148.92 |
| Other – Kathy Yeager | 2690-000 | N/A | 141.30 | 141.30 | 141.30 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 211.94 | 211.94 | 211.94 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 905.77 | 905.77 | 905.77 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 1,337.08 | 1,337.08 | 1,337.08 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 2,156.55 | 2,156.55 | 2,156.55 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 312.75 | 312.75 | 312.75 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 312.75 | 312.75 | 312.75 |
| Other – PENNSYLVANIA DEPARTMENT OF REVENUE | 2690-000 | N/A | 662.04 | 662.04 | 662.04 |
| Other – Craft Oil Corp. | 2690-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other – Elbert's Auto Service | 2690-000 | N/A | 348.15 | 348.15 | 348.15 |
| Other – Engler's Used Autos and Parts | 2690-000 | N/A | 90.28 | 90.28 | 90.28 |
| Other – Franconi Auto Parts | 2690-000 | N/A | 914.30 | 914.30 | 914.30 |
| Other – Frontier | 2690-000 | N/A | 409.51 | 409.51 | 409.51 |
| Other – Glen Summit Springs Water Co. | 2690-000 | N/A | 15.20 | 15.20 | 15.20 |
| Other – Industrial Electronics Inc. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – PPL Electric Utilities | 2690-000 | N/A | 123.69 | 123.69 | 123.69 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 206.02 | 206.02 | 206.02 |
| Other – Marie Brady | 2690-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – Stadium International Trucks | 2690-000 | N/A | 617.59 | 617.59 | 617.59 |
| Other – Stadium International Trucks | 2690-000 | N/A | 342.75 | 342.75 | 342.75 |
| Other – Steve Shannon Tire Co., Inc. | 2690-000 | N/A | 130.28 | 130.28 | 130.28 |
| Other – Dempsey Uniform & Linen Supply | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – McCarthy Tire Service Co., Inc. | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – Newell Fuel Service | 2690-000 | N/A | 10,671.00 | 10,671.00 | 10,671.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Man, Levy, & Nogi, Inc. | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other – Erie Insurance Group | 2690-000 | N/A | 11,074.00 | 11,074.00 | 11,074.00 |
| Other – Advantage Funding | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – Hontz Sanitation | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Dr. Janusz Wolanin | 2690-000 | N/A | 330.00 | 330.00 | 330.00 |
| Other – Commonwealth of Pennsylvania | 2690-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – Department of Public Welfare | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 476.86 | 476.86 | 476.86 |
| Other – Katherine Robbins | 2690-000 | N/A | 476.86 | 476.86 | 476.86 |
| Other – Gloria Hoffman | 2690-000 | N/A | 370.90 | 370.90 | 370.90 |
| Other – Joan Rinehimer | 2690-000 | N/A | 476.86 | 476.86 | 476.86 |
| Other – Dorothy Gommer | 2690-000 | N/A | 450.38 | 450.38 | 450.38 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 476.86 | 476.86 | 476.86 |
| Other – Christine Stein | 2690-000 | N/A | 476.86 | 476.86 | 476.86 |
| Other – Roy K. Snow | 2690-000 | N/A | 529.85 | 529.85 | 529.85 |
| Other – Edward Shellhamer | 2690-000 | N/A | 476.86 | 476.86 | 476.86 |
| Other – Jean D. Mylet | 2690-000 | N/A | 446.96 | 446.96 | 446.96 |
| Other – John M. Kubricki | 2690-000 | N/A | 499.13 | 499.13 | 499.13 |
| Other – Edward J. Moran | 2690-000 | N/A | 515.79 | 515.79 | 515.79 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 462.42 | 462.42 | 462.42 |
| Other – Susan Keefe | 2690-000 | N/A | 462.42 | 462.42 | 462.42 |
| Other – Vicki Michael | 2690-000 | N/A | 462.42 | 462.42 | 462.42 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 458.79 | 458.79 | 458.79 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 447.96 | 447.96 | 447.96 |
| Other – James Brooks | 2690-000 | N/A | 447.96 | 447.96 | 447.96 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,349.91 | 1,349.91 | 1,349.91 |
| Other – Gail Bray | 2690-000 | N/A | 458.79 | 458.79 | 458.79 |
| Other – Thomas A. Samo | 2690-000 | N/A | 542.29 | 542.29 | 542.29 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 458.79 | 458.79 | 458.79 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 509.78 | 509.78 | 509.78 |
| Other – John F. Gayewski | 2690-000 | N/A | 407.81 | 407.81 | 407.81 |
| Other – Brian Hoyt | 2690-000 | N/A | 484.19 | 484.19 | 484.19 |
| Other – Charles Bray | 2690-000 | N/A | 203.91 | 203.91 | 203.91 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - William Keil | 2690-000 | N/A | 447.96 | 447.96 | 447.96 |
| Other - Edward Czudak | 2690-000 | N/A | 447.96 | 447.96 | 447.96 |
| Other - Christine McIntosh | 2690-000 | N/A | 423.08 | 423.08 | 423.08 |
| Other - Robert R. Foote | 2690-000 | N/A | 458.79 | 458.79 | 458.79 |
| Other - Lawrence C. Bruch | 2690-000 | N/A | 447.96 | 447.96 | 447.96 |
| Other - Terrence Kaminski | 2690-000 | N/A | 639.14 | 639.14 | 639.14 |
| Other - Jess H. Fink | 2690-000 | N/A | 528.03 | 528.03 | 528.03 |
| Other - Francis N. Janssen | 2690-000 | N/A | 398.19 | 398.19 | 398.19 |
| Other - Cindy Keil | 2690-000 | N/A | 447.96 | 447.96 | 447.96 |
| Other - Gabriel J. Acker | 2690-000 | N/A | 473.24 | 473.24 | 473.24 |
| Other - Michael S. Vencak | 2690-000 | N/A | 531.84 | 531.84 | 531.84 |
| Other - Karen Stimeling-Taylor | 2690-000 | N/A | 497.74 | 497.74 | 497.74 |
| Other - Linda June Burd | 2690-000 | N/A | 260.10 | 260.10 | 260.10 |
| Other - Marie Mantush | 2690-000 | N/A | 195.08 | 195.08 | 195.08 |
| Other - Carol A. Evans | 2690-000 | N/A | 292.22 | 292.22 | 292.22 |
| Other - Richard Robbins | 2690-000 | N/A | 364.87 | 364.87 | 364.87 |
| Other - Bernard Pawlowski | 2690-000 | N/A | 326.75 | 326.75 | 326.75 |
| Other - George Yeager | 2690-000 | N/A | 158.95 | 158.95 | 158.95 |
| Other - Terry L. Faux | 2690-000 | N/A | 918.60 | 918.60 | 918.60 |
| Other - Joan Geffert | 2690-000 | N/A | 1,244.33 | 1,244.33 | 1,244.33 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,211.54 | 1,211.54 | 1,211.54 |
| Other - Andre Garcia | 2690-000 | N/A | 1,394.90 | 1,394.90 | 1,394.90 |
| Other - David Faux | 2690-000 | N/A | 1,055.68 | 1,055.68 | 1,055.68 |
| Other - Earl Munson | 2690-000 | N/A | 447.96 | 447.96 | 447.96 |
| Other - Lawrence O. Evans | 2690-000 | N/A | 423.87 | 423.87 | 423.87 |
| Other - Kristi L. Oravitz | 2690-000 | N/A | 164.36 | 164.36 | 164.36 |
| Other - Robert J. Oravitz | 2690-000 | N/A | 317.91 | 317.91 | 317.91 |
| Other - David J. Seferyn | 2690-000 | N/A | 309.99 | 309.99 | 309.99 |
| Other - Stanton E. Varner | 2690-000 | N/A | 281.90 | 281.90 | 281.90 |
| Other - George J. Fetchko | 2690-000 | N/A | 290.22 | 290.22 | 290.22 |
| Other - William Hoeffner | 2690-000 | N/A | 314.60 | 314.60 | 314.60 |
| Other - Kathy Yeager | 2690-000 | N/A | 158.95 | 158.95 | 158.95 |
| Other - Cathy A. Yeager | 2690-000 | N/A | 447.96 | 447.96 | 447.96 |
| Other - Gary L. Eigenbrod | 2690-000 | N/A | 49.78 | 49.78 | 49.78 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 1,527.91 | 1,527.91 | 1,527.91 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 2,255.46 | 2,255.46 | 2,255.46 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 3,637.79 | 3,637.79 | 3,637.79 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 0.13 | 0.13 | 0.13 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 527.46 | 527.46 | 527.46 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 527.46 | 527.46 | 527.46 |
| Other – PENNSYLVANIA DEPARTMENT OF REVENUE | 2690-000 | N/A | 1,116.82 | 1,116.82 | 1,116.82 |
| Other – SMITH FUEL SERVICE | 2690-000 | N/A | 3,162.50 | 3,162.50 | 3,162.50 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – CRAFT OIL CORPORATION | 2690-000 | N/A | 919.00 | 919.00 | 919.00 |
| Other – WILKES BARRE SPRING & ALIGNMENT, LLC | 2690-000 | N/A | 1,150.00 | 1,150.00 | 1,150.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – JOHN M. KUBRICKI | 2690-000 | N/A | 1,468.61 | 1,468.61 | 1,468.61 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 528.02 | 528.02 | 528.02 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 3,483.81 | 3,483.81 | 3,483.81 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 148.73 | 148.73 | 148.73 |
| Other – FRANCONI AUTO PARTS | 2690-000 | N/A | 103.20 | 103.20 | 103.20 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 3,013.99 | 3,013.99 | 3,013.99 |
| Other – NEWELL FUEL SERVICE | 2690-000 | N/A | 21,264.00 | 21,264.00 | 21,264.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 958.04 | 958.04 | 958.04 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 127.04 | 127.04 | 127.04 |
| Other – PA DEPT OF LABOR & INDUSTRY-B | 2690-000 | N/A | 81.00 | 81.00 | 81.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,659.24 | 1,659.24 | 1,659.24 |
| Other – A & R BUILDING SUPPLY CO. | 2690-000 | N/A | 40.66 | 40.66 | 40.66 |
| Other – AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 345.00 | 345.00 | 345.00 |
| Other – DEMPSEY UNIFORM & LINEN SUPPLY | 2690-000 | N/A | 392.81 | 392.81 | 392.81 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 295.48 | 295.48 | 295.48 |
| Other – Charles Bray | 2690-000 | N/A | 520.63 | 520.63 | 520.63 |
| Other – Gail Bray | 2690-000 | N/A | 530.63 | 530.63 | 530.63 |
| Other – James Brooks | 2690-000 | N/A | 549.36 | 549.36 | 549.36 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 495.37 | 495.37 | 495.37 |
| Other – Linda June Burd | 2690-000 | N/A | 152.71 | 152.71 | 152.71 |
| Other – Edward Czudak | 2690-000 | N/A | 525.52 | 525.52 | 525.52 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Colleen A. Douglas | 2690-000 | N/A | 484.84 | 484.84 | 484.84 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,201.55 | 1,201.55 | 1,201.55 |
| Other - GARY L. EIGENBROD | 2690-000 | N/A | 55.93 | 55.93 | 55.93 |
| Other - Carol A. Evans | 2690-000 | N/A | 334.64 | 334.64 | 334.64 |
| Other - Lawrence O. Evans | 2690-000 | N/A | 467.53 | 467.53 | 467.53 |
| Other - David Faux | 2690-000 | N/A | 1,075.37 | 1,075.37 | 1,075.37 |
| Other - Terry L. Faux | 2690-000 | N/A | 929.71 | 929.71 | 929.71 |
| Other - George J. Fetchko | 2690-000 | N/A | 290.18 | 290.18 | 290.18 |
| Other - Jess H. Fink | 2690-000 | N/A | 566.71 | 566.71 | 566.71 |
| Other - Robert R. Fotte | 2690-000 | N/A | 525.21 | 525.21 | 525.21 |
| Other - Kim A. Fritzges | 2690-000 | N/A | 540.59 | 540.59 | 540.59 |
| Other - Andre Garcia | 2690-000 | N/A | 1,432.12 | 1,432.12 | 1,432.12 |
| Other - John F. Gayewski | 2690-000 | N/A | 480.09 | 480.09 | 480.09 |
| Other - Joan Geffert | 2690-000 | N/A | 1,170.78 | 1,170.78 | 1,170.78 |
| Other - Theodore J. Geffert | 2690-000 | N/A | 1,292.75 | 1,292.75 | 1,292.75 |
| Other - Dorothy Gommer | 2690-000 | N/A | 577.08 | 577.08 | 577.08 |
| Other - Virginia M. Grecco | 2690-000 | N/A | 532.48 | 532.48 | 532.48 |
| Other - William Hoeffner | 2690-000 | N/A | 261.36 | 261.36 | 261.36 |
| Other - Gloria Hoffman | 2690-000 | N/A | 456.03 | 456.03 | 456.03 |
| Other - Brian Hoyt | 2690-000 | N/A | 306.18 | 306.18 | 306.18 |
| Other - Francis N. Janssen | 2690-000 | N/A | 357.55 | 357.55 | 357.55 |
| Other - Terrence Kaminski | 2690-000 | N/A | 622.39 | 622.39 | 622.39 |
| Other - Susan Keefe | 2690-000 | N/A | 544.60 | 544.60 | 544.60 |
| Other - Cinty Keil | 2690-000 | N/A | 559.46 | 559.46 | 559.46 |
| Other - William Keil | 2690-000 | N/A | 528.39 | 528.39 | 528.39 |
| Other - John M. Kubricki | 2690-000 | N/A | 554.28 | 554.28 | 554.28 |
| Other - Marie Mantush | 2690-000 | N/A | 238.66 | 238.66 | 238.66 |
| Other - Christine McIntosh | 2690-000 | N/A | 528.57 | 528.57 | 528.57 |
| Other - Vicki Michael | 2690-000 | N/A | 510.62 | 510.62 | 510.62 |
| Other - Rebecca Kay Miller | 2690-000 | N/A | 515.65 | 515.65 | 515.65 |
| Other - Edward J. Moran | 2690-000 | N/A | 567.45 | 567.45 | 567.45 |
| Other - Earl Munson | 2690-000 | N/A | 559.45 | 559.45 | 559.45 |
| Other - Jean D. Mylet | 2690-000 | N/A | 389.08 | 389.08 | 389.08 |
| Other - Kristi L. Oravitz | 2690-000 | N/A | 205.20 | 205.20 | 205.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Robert J. Oravitz | 2690-000 | N/A | 420.52 | 420.52 | 420.52 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 525.65 | 525.65 | 525.65 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 384.03 | 384.03 | 384.03 |
| Other – Joan Rinehimer | 2690-000 | N/A | 575.32 | 575.32 | 575.32 |
| Other – Katherine Robbins | 2690-000 | N/A | 510.47 | 510.47 | 510.47 |
| Other – Richard Robbins | 2690-000 | N/A | 436.31 | 436.31 | 436.31 |
| Other – Thomas A. Samo | 2690-000 | N/A | 619.68 | 619.68 | 619.68 |
| Other – David J. Seferyn | 2690-000 | N/A | 242.47 | 242.47 | 242.47 |
| Other – Edward Shellhamer | 2690-000 | N/A | 609.76 | 609.76 | 609.76 |
| Other – Roy K. Snow | 2690-000 | N/A | 507.59 | 507.59 | 507.59 |
| Other – Christine Stein | 2690-000 | N/A | 545.67 | 545.67 | 545.67 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 259.76 | 259.76 | 259.76 |
| Other – Stanton E. Varner | 2690-000 | N/A | 347.93 | 347.93 | 347.93 |
| Other – Michael S. Vencak | 2690-000 | N/A | 413.24 | 413.24 | 413.24 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 528.46 | 528.46 | 528.46 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 508.57 | 508.57 | 508.57 |
| Other – George Yeager | 2690-000 | N/A | 224.14 | 224.14 | 224.14 |
| Other – Kathy Yeager | 2690-000 | N/A | 198.58 | 198.58 | 198.58 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 537.56 | 537.56 | 537.56 |
| Other – INTERNAL REVENUE SERVICE | 2690-000 | N/A | 8,436.02 | 8,436.02 | 8,436.02 |
| Other – PA Department of Revenue | 2690-000 | N/A | 4,435.98 | 4,435.98 | 4,435.98 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 506.11 | 506.11 | 506.11 |
| Other – RAYNOR DOOR SALES CO., INC. | 2420-000 | N/A | 357.89 | 357.89 | 357.89 |
| Other – NAVISTAR FINANCIAL | 2420-000 | N/A | 2,002.97 | 2,002.97 | 2,002.97 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,561.70 | 1,561.70 | 1,561.70 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 72.57 | 72.57 | 72.57 |
| Other – WILKES BARRE SPRING & ALIGNMENT, LLC | 2690-000 | N/A | 1,710.00 | 1,710.00 | 1,710.00 |
| Other – CRAFT OIL CORPORATION | 2690-000 | N/A | 274.24 | 274.24 | 274.24 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 127.50 | 127.50 | 127.50 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 163.69 | 163.69 | 163.69 |
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 46.96 | 46.96 | 46.96 |
| Other – FRONTIER | 2690-000 | N/A | 220.41 | 220.41 | 220.41 |
| Other – JNK HYDROTEST & EXTINGUISHER | 2690-000 | N/A | 447.53 | 447.53 | 447.53 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Joan Geffert | 2690-000 | N/A | 278.61 | 278.61 | 278.61 |
| Other - Ralph Eckrote | 2690-000 | N/A | 27.12 | 27.12 | 27.12 |
| Other - EDWARD THOMAS | 2690-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - NEWELL FUEL SERVICE | 2690-000 | N/A | 10,647.00 | 10,647.00 | 10,647.00 |
| Other - ELBERT'S AUTO SERVICE | 2690-000 | N/A | 140.85 | 140.85 | 140.85 |
| Other - ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other - ERIE INSURANCE | 2690-000 | N/A | 10,687.83 | 10,687.83 | 10,687.83 |
| Other - MAN, LEVY, & NOGI, INC. | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 575.61 | 575.61 | 575.61 |
| Other - CRAFT OIL CORPORATION | 2690-000 | N/A | 1,454.18 | 1,454.18 | 1,454.18 |
| Other - COMMONWEALTH OF PENNSYLVANIA | 2690-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other - FRANCONI AUTO PARTS | 2690-000 | N/A | 594.44 | 594.44 | 594.44 |
| Other - CRAFT OIL CORPORATION | 2690-000 | N/A | 2,343.42 | 2,343.42 | 2,343.42 |
| Other - BP BUSINESS SOLUTIONS | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - Gabriel J. Acker | 2690-000 | N/A | 571.08 | 571.08 | 571.08 |
| Other - Charles Bray | 2690-000 | N/A | 452.85 | 452.85 | 452.85 |
| Other - Gail Bray | 2690-000 | N/A | 442.00 | 442.00 | 442.00 |
| Other - James Brooks | 2690-000 | N/A | 447.39 | 447.39 | 447.39 |
| Other - Lawrence C. Bruch | 2690-000 | N/A | 448.74 | 448.74 | 448.74 |
| Other - Linda June Burd | 2690-000 | N/A | 296.99 | 296.99 | 296.99 |
| Other - Edward Czudak | 2690-000 | N/A | 439.22 | 439.22 | 439.22 |
| Other - Colleen A. Douglas | 2690-000 | N/A | 410.28 | 410.28 | 410.28 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,629.98 | 1,629.98 | 1,629.98 |
| Other - GARY L. EIGENBROD | 2690-000 | N/A | 83.88 | 83.88 | 83.88 |
| Other - Carol A. Evans | 2690-000 | N/A | 307.50 | 307.50 | 307.50 |
| Other - Lawrence O. Evans | 2690-000 | N/A | 455.50 | 455.50 | 455.50 |
| Other - David Faux | 2690-000 | N/A | 1,186.91 | 1,186.91 | 1,186.91 |
| Other - Terry L. Faux | 2690-000 | N/A | 1,024.59 | 1,024.59 | 1,024.59 |
| Other - George J. Fetchko | 2690-000 | N/A | 290.18 | 290.18 | 290.18 |
| Other - Jess H. Fink | 2690-000 | N/A | 453.81 | 453.81 | 453.81 |
| Other - Robert R. Fotte | 2690-000 | N/A | 462.08 | 462.08 | 462.08 |
| Other - Kim A. Fritzges | 2690-000 | N/A | 438.55 | 438.55 | 438.55 |
| Other - Andre Garcia | 2690-000 | N/A | 1,445.16 | 1,445.16 | 1,445.16 |

| | | | | | |
|---|---|---|---|---|---|
| Other – John F. Gayewski | 2690-000 | N/A | 467.93 | 467.93 | 467.93 |
| Other – Joan Geffert | 2690-000 | N/A | 1,215.90 | 1,215.90 | 1,215.90 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,292.43 | 1,292.43 | 1,292.43 |
| Other – Dorothy Gommer | 2690-000 | N/A | 444.60 | 444.60 | 444.60 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 479.69 | 479.69 | 479.69 |
| Other – William Hoeffner | 2690-000 | N/A | 311.17 | 311.17 | 311.17 |
| Other – Gloria Hoffman | 2690-000 | N/A | 279.40 | 279.40 | 279.40 |
| Other – Brian Hoyt | 2690-000 | N/A | 255.10 | 255.10 | 255.10 |
| Other – Francis N. Janssen | 2690-000 | N/A | 452.51 | 452.51 | 452.51 |
| Other – Terrence Kaminski | 2690-000 | N/A | 589.35 | 589.35 | 589.35 |
| Other – Susan Keefe | 2690-000 | N/A | 469.04 | 469.04 | 469.04 |
| Other – Cinty Keil | 2690-000 | N/A | 485.27 | 485.27 | 485.27 |
| Other – William Keil | 2690-000 | N/A | 563.68 | 563.68 | 563.68 |
| Other – John M. Kubricki | 2690-000 | N/A | 653.74 | 653.74 | 653.74 |
| Other – Marie Mantush | 2690-000 | N/A | 209.67 | 209.67 | 209.67 |
| Other – Christine McIntosh | 2690-000 | N/A | 416.92 | 416.92 | 416.92 |
| Other – Vicki Michael | 2690-000 | N/A | 451.01 | 451.01 | 451.01 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 436.33 | 436.33 | 436.33 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 413.55 | 413.55 | 413.55 |
| Other – Edward J. Moran | 2690-000 | N/A | 552.85 | 552.85 | 552.85 |
| Other – Earl Munson | 2690-000 | N/A | 447.39 | 447.39 | 447.39 |
| Other – Jean D. Mylet | 2690-000 | N/A | 441.39 | 441.39 | 441.39 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 164.16 | 164.16 | 164.16 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 366.39 | 366.39 | 366.39 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 481.37 | 481.37 | 481.37 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 331.10 | 331.10 | 331.10 |
| Other – Joan Rinehimer | 2690-000 | N/A | 536.60 | 536.60 | 536.60 |
| Other – Katherine Robbins | 2690-000 | N/A | 478.39 | 478.39 | 478.39 |
| Other – Richard Robbins | 2690-000 | N/A | 441.58 | 441.58 | 441.58 |
| Other – Thomas A. Samo | 2690-000 | N/A | 546.28 | 546.28 | 546.28 |
| Other – David J. Seferyn | 2690-000 | N/A | 220.80 | 220.80 | 220.80 |
| Other – Edward Shellhamer | 2690-000 | N/A | 575.32 | 575.32 | 575.32 |
| Other – Roy K. Snow | 2690-000 | N/A | 477.30 | 477.30 | 477.30 |
| Other – Christine Stein | 2690-000 | N/A | 427.57 | 427.57 | 427.57 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Karen Stimeling-Taylor | 2690-000 | N/A | 508.39 | 508.39 | 508.39 |
| Other - Stanton E. Varner | 2690-000 | N/A | 443.70 | 443.70 | 443.70 |
| Other - Michael S. Vencak | 2690-000 | N/A | 279.61 | 279.61 | 279.61 |
| Other - Sandra M. Weeks | 2690-000 | N/A | 524.20 | 524.20 | 524.20 |
| Other - Cathy A. Yeager | 2690-000 | N/A | 408.94 | 408.94 | 408.94 |
| Other - George Yeager | 2690-000 | N/A | 158.76 | 158.76 | 158.76 |
| Other - Kathy Yeager | 2690-000 | N/A | 158.76 | 158.76 | 158.76 |
| Other - NEWELL FUEL SERVICE | 2690-000 | N/A | 10,938.00 | 10,938.00 | 10,938.00 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - FRANCONI AUTO PARTS | 2690-000 | N/A | 597.58 | 597.58 | 597.58 |
| Other - PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other - PAYCHEX | 2690-000 | N/A | 206.11 | 206.11 | 206.11 |
| Other - INTERNAL REVENUE SERVICE | 2690-000 | N/A | 8,205.38 | 8,205.38 | 8,205.38 |
| Other - PA Department of Revenue | 2690-000 | N/A | 3,239.20 | 3,239.20 | 3,239.20 |
| Other - MARTINI SCHOOL BUS CO., INC. | 2690-000 | N/A | 1,654.31 | 1,654.31 | 1,654.31 |
| Other - LES-DRJTBC | 2690-000 | N/A | 36.00 | 36.00 | 36.00 |
| Other - SMITH FUEL SERVICE | 2690-000 | N/A | 3,290.00 | 3,290.00 | 3,290.00 |
| Other - NEWELL FUEL SERVICE | 2690-000 | N/A | 10,491.00 | 10,491.00 | 10,491.00 |
| Other - HRDP DEVELOPERS LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - FRANCONI AUTO PARTS | 2690-000 | N/A | 451.63 | 451.63 | 451.63 |
| Other - NAVISTAR FINANCIAL CORPORATION | 2690-000 | N/A | 8,200.00 | 8,200.00 | 8,200.00 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,821.24 | 1,821.24 | 1,821.24 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 450.40 | 450.40 | 450.40 |
| Other - SMITH FUEL SERVICE | 2690-000 | N/A | 3,218.75 | 3,218.75 | 3,218.75 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - PA UC FUND | 2690-000 | N/A | 4,009.84 | 4,009.84 | 4,009.84 |
| Other - HAB-EIT | 2690-000 | N/A | 579.51 | 579.51 | 579.51 |
| Other - HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - WES PACE AUCTIONS | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - BP BUSINESS SOLUTIONS | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - BP BUSINESS SOLUTIONS | 2690-000 | N/A | 3,169.05 | 3,169.05 | 3,169.05 |
| Other - Berwick Area School District | 2690-000 | N/A | 64.74 | 64.74 | 64.74 |
| Other - PPL ELECTRIC UTILITIES | 2690-000 | N/A | 144.04 | 144.04 | 144.04 |
| Other - FRONTIER | 2690-000 | N/A | 214.48 | 214.48 | 214.48 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 46.95 | 46.95 | 46.95 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 148.73 | 148.73 | 148.73 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – MARTINI SCHOOL BUS CO., INC. | 2690-000 | N/A | 1,119.94 | 1,119.94 | 1,119.94 |
| Other – HENRY F. SMITH, M.D. | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 23.50 | 23.50 | 23.50 |
| Other – FRANCONI AUTO PARTS | 2690-000 | N/A | 140.01 | 140.01 | 140.01 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 22.49 | 22.49 | 22.49 |
| Other – OLEYAR LAW, PC | 2690-000 | N/A | 2,594.70 | 2,594.70 | 2,594.70 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 10,095.46 | 10,095.46 | 10,095.46 |
| Other – NEWELL FUEL SERVICE | 2690-000 | N/A | 10,587.00 | 10,587.00 | 10,587.00 |
| Other – ERIE INSURANCE GROUP | 2690-000 | N/A | 7,930.20 | 7,930.20 | 7,930.20 |
| Other – ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 3,483.81 | 3,483.81 | 3,483.81 |
| Other – Joan Geffert | 2690-000 | N/A | 101.25 | 101.25 | 101.25 |
| Other – Ralph Eckrote | 2690-000 | N/A | 11.69 | 11.69 | 11.69 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – CRAFT OIL CORPORATION | 2690-000 | N/A | 68.90 | 68.90 | 68.90 |
| Other – SLOCUM VOLUNTEER FIRE COMPANY #1 | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – NEWELL FUEL SERVICE | 2690-000 | N/A | 9,200.24 | 9,200.24 | 9,200.24 |
| Other – Maureen E. Herron, Esquire | 2690-000 | N/A | 3,650.00 | 3,650.00 | 3,650.00 |
| Other – OLEYAR LAW, PC | 2690-000 | N/A | 147.00 | 147.00 | 147.00 |
| Other – NAVISTAR FINANCIAL CORPORATION | 2690-000 | N/A | 8,200.00 | 8,200.00 | 8,200.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 62.10 | 62.10 | 62.10 |
| Other – AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 944.00 | 944.00 | 944.00 |
| Other – MARTINI SCHOOL BUS CO., INC. | 2690-000 | N/A | 2,169.95 | 2,169.95 | 2,169.95 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 276.85 | 276.85 | 276.85 |
| Other – DEMPSEY UNIFORN &  LINEN SUPPLY | 2690-000 | N/A | 526.12 | 526.12 | 526.12 |
| Other – CT LIEN SOLUTIONS | 2690-000 | N/A | 505.00 | 505.00 | 505.00 |
| Other – A & R BUILDING SUPPLY CO. | 2690-000 | N/A | 794.99 | 794.99 | 794.99 |
| Other – PETERS OIL COMPANY | 2690-000 | N/A | 746.24 | 746.24 | 746.24 |
| Other – FRONTIER | 2690-000 | N/A | 196.30 | 196.30 | 196.30 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NEWELL FUEL SERVICE | 2690-000 | N/A | 1,091.70 | 1,091.70 | 1,091.70 |
| Other – HRDP DEVELOPERS LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – BERKHEIMER | 2690-000 | N/A | 519.00 | 519.00 | 519.00 |
| Other – PA UC FUND | 2690-000 | N/A | 22,641.56 | 22,641.56 | 22,641.56 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 476.25 | 476.25 | 476.25 |
| Other – DEPARTMENT OF PUBLIC WELFARE | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – NEWELL FUEL SERVICE | 2690-000 | N/A | 9,825.30 | 9,825.30 | 9,825.30 |
| Other – WES PACE AUCTIONS | 2690-000 | N/A | 2,750.00 | 2,750.00 | 2,750.00 |
| Other – FRANCONI AUTO PARTS | 2690-000 | N/A | 286.72 | 286.72 | 286.72 |
| Other – RAYNOR DOOR SALES CO., INC. | 2690-000 | N/A | 95.00 | 95.00 | 95.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 14.20 | 14.20 | 14.20 |
| Other – SMITH FUEL SERVICE | 2690-000 | N/A | 3,630.55 | 3,630.55 | 3,630.55 |
| Other – NEWELL FUEL SERVICE | 2690-000 | N/A | 10,601.79 | 10,601.79 | 10,601.79 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 9,984.36 | 9,984.36 | 9,984.36 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 851.17 | 851.17 | 851.17 |
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 46.95 | 46.95 | 46.95 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 1,397.18 | 1,397.18 | 1,397.18 |
| Other – The Motorist Insurance Group | 2690-000 | N/A | 3,447.31 | 3,447.31 | 3,447.31 |
| Other – Commonwealth of Pennsylvania | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – BP BUSINESS SOLUTIONS | 2690-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 252.25 | 252.25 | 252.25 |
| Other – ERIE INSURANCE GROUP | 2690-000 | N/A | 10,692.84 | 10,692.84 | 10,692.84 |
| Other – ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other – SMITH FUEL SERVICE | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 800.66 | 800.66 | 800.66 |
| Other – Evangelical Community Hospital | 2690-000 | N/A | 98.95 | 98.95 | 98.95 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 34.53 | 34.53 | 34.53 |
| Other – AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 745.00 | 745.00 | 745.00 |
| Other – Research Underwriters | 2690-000 | N/A | 787.70 | 787.70 | 787.70 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Joan Geffert | 2690-000 | N/A | 45.00 | 45.00 | 45.00 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 2,719.30 | 2,719.30 | 2,719.30 |
| Other – Computer Care | 2690-000 | N/A | 116.58 | 116.58 | 116.58 |
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 385.00 | 385.00 | 385.00 |
| Other – Commonwealth of Pennsylvania | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Commonwealth of Pennsylvania | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Department of Public Welfare | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – FRANCONI AUTO PARTS | 2690-000 | N/A | 647.98 | 647.98 | 647.98 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 647.50 | 647.50 | 647.50 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 914.45 | 914.45 | 914.45 |
| Other – DEMPSEY UNIFORM &  LINEN SUPPLY | 2690-000 | N/A | 210.78 | 210.78 | 210.78 |
| Other – FirstComp | 2690-000 | N/A | 1,042.00 | 1,042.00 | 1,042.00 |
| Other – LEONARDS'S TAG & TITLE SERVICE | 2690-000 | N/A | 51.00 | 51.00 | 51.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 2,423.48 | 2,423.48 | 2,423.48 |
| Other – Herron Electric, Inc. | 2690-000 | N/A | 2,975.00 | 2,975.00 | 2,975.00 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 660.00 | 660.00 | 660.00 |
| Other – HRDP DEVELOPERS, LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 5,969.39 | 5,969.39 | 5,969.39 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 921.30 | 921.30 | 921.30 |
| Other – PA UC FUND | 2690-000 | N/A | 16,467.74 | 16,467.74 | 16,467.74 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 765.54 | 765.54 | 765.54 |
| Other – PETERS OIL COMPANY | 2690-000 | N/A | 1,068.48 | 1,068.48 | 1,068.48 |
| Other – CRAFT OIL CORPORATION | 2690-000 | N/A | 2,929.28 | 2,929.28 | 2,929.28 |
| Other – FRONTIER | 2690-000 | N/A | 203.76 | 203.76 | 203.76 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – Millenium Medical Staffing | 2690-000 | N/A | 1,260.00 | 1,260.00 | 1,260.00 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – MARTINI SCHOOL BUS CO., INC. | 2690-000 | N/A | 307.28 | 307.28 | 307.28 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 2,386.40 | 2,386.40 | 2,386.40 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 20,886.60 | 20,886.60 | 20,886.60 |
| Other – ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ERIE INSURANCE GROUP | 2690-000 | N/A | 10,692.84 | 10,692.84 | 10,692.84 |
| Other – Ralph Eckrote | 2690-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – CRAFT OIL CORPORATION | 2690-000 | N/A | 584.92 | 584.92 | 584.92 |
| Other – NAVISTAR FINANCIAL CORPORATION | 2690-000 | N/A | 8,200.00 | 8,200.00 | 8,200.00 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 571.08 | 571.08 | 571.08 |
| Other – Charles Bray | 2690-000 | N/A | 494.96 | 494.96 | 494.96 |
| Other – Gail Bray | 2690-000 | N/A | 538.02 | 538.02 | 538.02 |
| Other – James Brooks | 2690-000 | N/A | 549.36 | 549.36 | 549.36 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 495.37 | 495.37 | 495.37 |
| Other – Linda June Burd | 2690-000 | N/A | 296.99 | 296.99 | 296.99 |
| Other – Edward Czudak | 2690-000 | N/A | 525.29 | 525.29 | 525.29 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 508.58 | 508.58 | 508.58 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,200.98 | 1,200.98 | 1,200.98 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 55.93 | 55.93 | 55.93 |
| Other – Carol A. Evans | 2690-000 | N/A | 371.06 | 371.06 | 371.06 |
| Other – Lawrence O. Evans | 2690-000 | N/A | 520.47 | 520.47 | 520.47 |
| Other – David Faux | 2690-000 | N/A | 1,075.24 | 1,075.24 | 1,075.24 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,092.46 | 1,092.46 | 1,092.46 |
| Other – George J. Fetchko | 2690-000 | N/A | 79.61 | 79.61 | 79.61 |
| Other – Jess H. Fink | 2690-000 | N/A | 503.53 | 503.53 | 503.53 |
| Other – Robert R. Fotte | 2690-000 | N/A | 525.04 | 525.04 | 525.04 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 540.42 | 540.42 | 540.42 |
| Other – Andre Garcia | 2690-000 | N/A | 1,432.12 | 1,432.12 | 1,432.12 |
| Other – John F. Gayewski | 2690-000 | N/A | 352.62 | 352.62 | 352.62 |
| Other – Joan Geffert | 2690-000 | N/A | 1,215.90 | 1,215.90 | 1,215.90 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,292.43 | 1,292.43 | 1,292.43 |
| Other – Dorothy Gommer | 2690-000 | N/A | 550.47 | 550.47 | 550.47 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 433.51 | 433.51 | 433.51 |
| Other – William Hoeffner | 2690-000 | N/A | 220.65 | 220.65 | 220.65 |
| Other – Gloria Hoffman | 2690-000 | N/A | 455.81 | 455.81 | 455.81 |
| Other – Brian Hoyt | 2690-000 | N/A | 245.23 | 245.23 | 245.23 |
| Other – Francis N. Janssen | 2690-000 | N/A | 519.35 | 519.35 | 519.35 |
| Other – Terrence Kaminski | 2690-000 | N/A | 570.30 | 570.30 | 570.30 |
| Other – Susan Keefe | 2690-000 | N/A | 544.43 | 544.43 | 544.43 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Cinty Keil | 2690-000 | N/A | 531.28 | 531.28 | 531.28 |
| Other – William Keil | 2690-000 | N/A | 556.96 | 556.96 | 556.96 |
| Other – John M. Kubricki | 2690-000 | N/A | 615.64 | 615.64 | 615.64 |
| Other – Marie Mantush | 2690-000 | N/A | 238.53 | 238.53 | 238.53 |
| Other – Christine McIntosh | 2690-000 | N/A | 428.94 | 428.94 | 428.94 |
| Other – Vicki Michael | 2690-000 | N/A | 510.41 | 510.41 | 510.41 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 537.38 | 537.38 | 537.38 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 515.42 | 515.42 | 515.42 |
| Other – Edward J. Moran | 2690-000 | N/A | 586.35 | 586.35 | 586.35 |
| Other – Earl Munson | 2690-000 | N/A | 279.61 | 279.61 | 279.61 |
| Other – Jean D. Mylet | 2690-000 | N/A | 546.46 | 546.46 | 546.46 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 205.20 | 205.20 | 205.20 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 384.03 | 384.03 | 384.03 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 525.47 | 525.47 | 525.47 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 384.03 | 384.03 | 384.03 |
| Other – Joan Rinehimer | 2690-000 | N/A | 575.09 | 575.09 | 575.09 |
| Other – Katherine Robbins | 2690-000 | N/A | 245.81 | 245.81 | 245.81 |
| Other – Richard Robbins | 2690-000 | N/A | 436.17 | 436.17 | 436.17 |
| Other – Thomas A. Samo | 2690-000 | N/A | 619.68 | 619.68 | 619.68 |
| Other – David J. Seferyn | 2690-000 | N/A | 232.43 | 232.43 | 232.43 |
| Other – Edward Shellhamer | 2690-000 | N/A | 502.57 | 502.57 | 502.57 |
| Other – Roy K. Snow | 2690-000 | N/A | 507.38 | 507.38 | 507.38 |
| Other – Christine Stein | 2690-000 | N/A | 519.01 | 519.01 | 519.01 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 483.53 | 483.53 | 483.53 |
| Other – Stanton E. Varner | 2690-000 | N/A | 315.87 | 315.87 | 315.87 |
| Other – Michael S. Vencak | 2690-000 | N/A | 581.72 | 581.72 | 581.72 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 528.39 | 528.39 | 528.39 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 508.39 | 508.39 | 508.39 |
| Other – George Yeager | 2690-000 | N/A | 198.44 | 198.44 | 198.44 |
| Other – Kathy Yeager | 2690-000 | N/A | 218.29 | 218.29 | 218.29 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 549.21 | 549.21 | 549.21 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 210.96 | 210.96 | 210.96 |
| Other – PAYCHEX | 2690-000 | N/A | 11,732.41 | 11,732.41 | 11,732.41 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Gabriel J. Acker | 2690-000 | N/A | 507.51 | 507.51 | 507.51 |
| Other – Charles Bray | 2690-000 | N/A | 396.33 | 396.33 | 396.33 |
| Other – Gail Bray | 2690-000 | N/A | 431.78 | 431.78 | 431.78 |
| Other – James Brooks | 2690-000 | N/A | 464.53 | 464.53 | 464.53 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 369.78 | 369.78 | 369.78 |
| Other – Linda June Burd | 2690-000 | N/A | 210.38 | 210.38 | 210.38 |
| Other – Edward Czudak | 2690-000 | N/A | 441.60 | 441.60 | 441.60 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 401.47 | 401.47 | 401.47 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,153.45 | 1,153.45 | 1,153.45 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 55.93 | 55.93 | 55.93 |
| Other – Carol A. Evans | 2690-000 | N/A | 313.31 | 313.31 | 313.31 |
| Other – David Faux | 2690-000 | N/A | 1,209.77 | 1,209.77 | 1,209.77 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,014.63 | 1,014.63 | 1,014.63 |
| Other – George J. Fetchko | 2690-000 | N/A | 47.66 | 47.66 | 47.66 |
| Other – Jess H. Fink | 2690-000 | N/A | 444.18 | 444.18 | 444.18 |
| Other – Robert R. Foote | 2690-000 | N/A | 438.43 | 438.43 | 438.43 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 404.29 | 404.29 | 404.29 |
| Other – Andre Garcia | 2690-000 | N/A | 1,457.87 | 1,457.87 | 1,457.87 |
| Other – John F. Gayewski | 2690-000 | N/A | 291.49 | 291.49 | 291.49 |
| Other – Joan Geffert | 2690-000 | N/A | 1,215.90 | 1,215.90 | 1,215.90 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,211.21 | 1,211.21 | 1,211.21 |
| Other – Dorothy Gommer | 2690-000 | N/A | 435.79 | 435.79 | 435.79 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 448.75 | 448.75 | 448.75 |
| Other – William Hoeffner | 2690-000 | N/A | 109.25 | 109.25 | 109.25 |
| Other – Gloria Hoffman | 2690-000 | N/A | 348.28 | 348.28 | 348.28 |
| Other – Brian Hoyt | 2690-000 | N/A | 200.87 | 200.87 | 200.87 |
| Other – Francis N. Janssen | 2690-000 | N/A | 381.56 | 381.56 | 381.56 |
| Other – Terrence Kaminski | 2690-000 | N/A | 500.72 | 500.72 | 500.72 |
| Other – Susan Keefe | 2690-000 | N/A | 457.02 | 457.02 | 457.02 |
| Other – Cinty Keil | 2690-000 | N/A | 464.53 | 464.53 | 464.53 |
| Other – William Keil | 2690-000 | N/A | 484.20 | 484.20 | 484.20 |
| Other – John M. Kubricki | 2690-000 | N/A | 466.21 | 466.21 | 466.21 |
| Other – Marie Mantush | 2690-000 | N/A | 206.97 | 206.97 | 206.97 |
| Other – Christine McIntosh | 2690-000 | N/A | 419.31 | 419.31 | 419.31 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Vicki Michael | 2690-000 | N/A | 380.32 | 380.32 | 380.32 |
| Other - Loretta Mikolajczyk | 2690-000 | N/A | 398.65 | 398.65 | 398.65 |
| Other - Rebecca Kay Miller | 2690-000 | N/A | 404.74 | 404.74 | 404.74 |
| Other - Edward J. Moran | 2690-000 | N/A | 457.02 | 457.02 | 457.02 |
| Other - Jean D. Mylet | 2690-000 | N/A | 444.60 | 444.60 | 444.60 |
| Other - Kristi L. Oravitz | 2690-000 | N/A | 181.31 | 181.31 | 181.31 |
| Other - Robert J. Oravitz | 2690-000 | N/A | 311.05 | 311.05 | 311.05 |
| Other - Patricia Ostrowski | 2690-000 | N/A | 487.77 | 487.77 | 487.77 |
| Other - Bernard Pawlowski | 2690-000 | N/A | 311.05 | 311.05 | 311.05 |
| Other - Joan Rinehimer | 2690-000 | N/A | 460.41 | 460.41 | 460.41 |
| Other - Katherine Robbins | 2690-000 | N/A | 419.85 | 419.85 | 419.85 |
| Other - Richard Robbins | 2690-000 | N/A | 370.39 | 370.39 | 370.39 |
| Other - Thomas A. Samo | 2690-000 | N/A | 474.72 | 474.72 | 474.72 |
| Other - David J. Seferyn | 2690-000 | N/A | 239.64 | 239.64 | 239.64 |
| Other - Edward Shellhamer | 2690-000 | N/A | 441.58 | 441.58 | 441.58 |
| Other - Roy K. Snow | 2690-000 | N/A | 421.58 | 421.58 | 421.58 |
| Other - Christine Stein | 2690-000 | N/A | 430.79 | 430.79 | 430.79 |
| Other - Karen Stimeling-Taylor | 2690-000 | N/A | 424.18 | 424.18 | 424.18 |
| Other - Stanton E. Varner | 2690-000 | N/A | 100.13 | 100.13 | 100.13 |
| Other - Michael S. Vencak | 2690-000 | N/A | 484.20 | 484.20 | 484.20 |
| Other - Sandra M. Weeks | 2690-000 | N/A | 444.18 | 444.18 | 444.18 |
| Other - Cathy A. Yeager | 2690-000 | N/A | 424.18 | 424.18 | 424.18 |
| Other - George Yeager | 2690-000 | N/A | 175.88 | 175.88 | 175.88 |
| Other - Kathy Yeager | 2690-000 | N/A | 156.04 | 156.04 | 156.04 |
| Other - LESLIE YOUNG | 2690-000 | N/A | 463.95 | 463.95 | 463.95 |
| Other - PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other - PAYCHEX | 2690-000 | N/A | 205.42 | 205.42 | 205.42 |
| Other - PAYCHEX | 2690-000 | N/A | 9,668.88 | 9,668.88 | 9,668.88 |
| Other - Gabriel J. Acker | 2690-000 | N/A | 466.01 | 466.01 | 466.01 |
| Other - Charles Bray | 2690-000 | N/A | 376.06 | 376.06 | 376.06 |
| Other - Gail Bray | 2690-000 | N/A | 377.62 | 377.62 | 377.62 |
| Other - James Brooks | 2690-000 | N/A | 391.47 | 391.47 | 391.47 |
| Other - Lawrence C. Bruch | 2690-000 | N/A | 355.50 | 355.50 | 355.50 |
| Other - Linda June Burd | 2690-000 | N/A | 239.24 | 239.24 | 239.24 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Edward Czudak | 2690-000 | N/A | 377.05 | 377.05 | 377.05 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 367.79 | 367.79 | 367.79 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,679.81 | 1,679.81 | 1,679.81 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 55.93 | 55.93 | 55.93 |
| Other – Carol A. Evans | 2690-000 | N/A | 261.58 | 261.58 | 261.58 |
| Other – David Faux | 2690-000 | N/A | 973.72 | 973.72 | 973.72 |
| Other – Terry L. Faux | 2690-000 | N/A | 961.42 | 961.42 | 961.42 |
| Other – Jess H. Fink | 2690-000 | N/A | 379.22 | 379.22 | 379.22 |
| Other – Robert R. Foote | 2690-000 | N/A | 370.92 | 370.92 | 370.92 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 387.62 | 387.62 | 387.62 |
| Other – Andre Garcia | 2690-000 | N/A | 1,432.12 | 1,432.12 | 1,432.12 |
| Other – John F. Gayewski | 2690-000 | N/A | 352.62 | 352.62 | 352.62 |
| Other – Joan Geffert | 2690-000 | N/A | 1,215.90 | 1,215.90 | 1,215.90 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,149.18 | 1,149.18 | 1,149.18 |
| Other – Dorothy Gommer | 2690-000 | N/A | 391.68 | 391.68 | 391.68 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 382.17 | 382.17 | 382.17 |
| Other – William Hoeffner | 2690-000 | N/A | 17.13 | 17.13 | 17.13 |
| Other – Gloria Hoffman | 2690-000 | N/A | 252.93 | 252.93 | 252.93 |
| Other – Brian Hoyt | 2690-000 | N/A | 144.31 | 144.31 | 144.31 |
| Other – Francis N. Janssen | 2690-000 | N/A | 285.85 | 285.85 | 285.85 |
| Other – Terrence Kaminski | 2690-000 | N/A | 379.22 | 379.22 | 379.22 |
| Other – Susan Keefe | 2690-000 | N/A | 390.44 | 390.44 | 390.44 |
| Other – Cinty Keil | 2690-000 | N/A | 391.47 | 391.47 | 391.47 |
| Other – William Keil | 2690-000 | N/A | 379.22 | 379.22 | 379.22 |
| Other – John M. Kubricki | 2690-000 | N/A | 1,094.61 | 1,094.61 | 1,094.61 |
| Other – Marie Mantush | 2690-000 | N/A | 211.48 | 211.48 | 211.48 |
| Other – Christine McIntosh | 2690-000 | N/A | 379.22 | 379.22 | 379.22 |
| Other – Vicki Michael | 2690-000 | N/A | 366.02 | 366.02 | 366.02 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 383.41 | 383.41 | 383.41 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 362.62 | 362.62 | 362.62 |
| Other – Edward J. Moran | 2690-000 | N/A | 115.45 | 115.45 | 115.45 |
| Other – Jean D. Mylet | 2690-000 | N/A | 388.85 | 388.85 | 388.85 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 143.64 | 143.64 | 143.64 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 277.80 | 277.80 | 277.80 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Patricia Ostrowski | 2690-000 | N/A | 366.68 | 366.68 | 366.68 |
| Other - Bernard Pawlowski | 2690-000 | N/A | 277.80 | 277.80 | 277.80 |
| Other - Joan Rinehimer | 2690-000 | N/A | 416.30 | 416.30 | 416.30 |
| Other - Katherine Robbins | 2690-000 | N/A | 351.68 | 351.68 | 351.68 |
| Other - Richard Robbins | 2690-000 | N/A | 339.11 | 339.11 | 339.11 |
| Other - Thomas A. Samo | 2690-000 | N/A | 435.62 | 435.62 | 435.62 |
| Other - David J. Seferyn | 2690-000 | N/A | 183.11 | 183.11 | 183.11 |
| Other - Edward Shellhamer | 2690-000 | N/A | 407.69 | 407.69 | 407.69 |
| Other - Roy K. Snow | 2690-000 | N/A | 353.41 | 353.41 | 353.41 |
| Other - Christine Stein | 2690-000 | N/A | 386.68 | 386.68 | 386.68 |
| Other - Karen Stimeling-Taylor | 2690-000 | N/A | 408.94 | 408.94 | 408.94 |
| Other - Stanton E. Varner | 2690-000 | N/A | 67.19 | 67.19 | 67.19 |
| Other - Michael S. Vencak | 2690-000 | N/A | 428.94 | 428.94 | 428.94 |
| Other - Sandra M. Weeks | 2690-000 | N/A | 379.22 | 379.22 | 379.22 |
| Other - Cathy A. Yeager | 2690-000 | N/A | 359.22 | 359.22 | 359.22 |
| Other - George Yeager | 2690-000 | N/A | 138.91 | 138.91 | 138.91 |
| Other - Kathy Yeager | 2690-000 | N/A | 138.91 | 138.91 | 138.91 |
| Other - LESLIE YOUNG | 2690-000 | N/A | 395.81 | 395.81 | 395.81 |
| Other - PA SCDU | 2690-000 | N/A | 314.46 | 314.46 | 314.46 |
| Other - PAYCHEX | 2690-000 | N/A | 204.40 | 204.40 | 204.40 |
| Other - PAYCHEX | 2690-000 | N/A | 8,886.62 | 8,886.62 | 8,886.62 |
| Other - Gabriel J. Acker | 2690-000 | N/A | 570.68 | 570.68 | 570.68 |
| Other - Charles Bray | 2690-000 | N/A | 520.01 | 520.01 | 520.01 |
| Other - Gail Bray | 2690-000 | N/A | 504.96 | 504.96 | 504.96 |
| Other - James Brooks | 2690-000 | N/A | 473.97 | 473.97 | 473.97 |
| Other - Lawrence C. Bruch | 2690-000 | N/A | 466.05 | 466.05 | 466.05 |
| Other - Linda June Burd | 2690-000 | N/A | 300.20 | 300.20 | 300.20 |
| Other - Edward Czudak | 2690-000 | N/A | 475.07 | 475.07 | 475.07 |
| Other - Colleen A. Douglas | 2690-000 | N/A | 480.94 | 480.94 | 480.94 |
| Other - Ralph Eckrote | 2690-000 | N/A | 1,308.13 | 1,308.13 | 1,308.13 |
| Other - GARY L. EIGENBROD | 2690-000 | N/A | 27.97 | 27.97 | 27.97 |
| Other - Carol A. Evans | 2690-000 | N/A | 314.32 | 314.32 | 314.32 |
| Other - David Faux | 2690-000 | N/A | 1,262.11 | 1,262.11 | 1,262.11 |
| Other - Terry L. Faux | 2690-000 | N/A | 1,046.26 | 1,046.26 | 1,046.26 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – George J. Fetchko | 2690-000 | N/A | 26.91 | 26.91 | 26.91 |
| Other – Jess H. Fink | 2690-000 | N/A | 171.38 | 171.38 | 171.38 |
| Other – Robert R. Foote | 2690-000 | N/A | 525.04 | 525.04 | 525.04 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 491.08 | 491.08 | 491.08 |
| Other – Andre Garcia | 2690-000 | N/A | 1,497.32 | 1,497.32 | 1,497.32 |
| Other – John F. Gayewski | 2690-000 | N/A | 294.88 | 294.88 | 294.88 |
| Other – Joan Geffert | 2690-000 | N/A | 1,328.76 | 1,328.76 | 1,328.76 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,322.32 | 1,322.32 | 1,322.32 |
| Other – Dorothy Gommer | 2690-000 | N/A | 511.17 | 511.17 | 511.17 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 542.87 | 542.87 | 542.87 |
| Other – William Hoeffner | 2690-000 | N/A | 76.33 | 76.33 | 76.33 |
| Other – Gloria Hoffman | 2690-000 | N/A | 443.79 | 443.79 | 443.79 |
| Other – Brian Hoyt | 2690-000 | N/A | 258.97 | 258.97 | 258.97 |
| Other – Francis N. Janssen | 2690-000 | N/A | 408.80 | 408.80 | 408.80 |
| Other – Terrence Kaminski | 2690-000 | N/A | 511.95 | 511.95 | 511.95 |
| Other – Susan Keefe | 2690-000 | N/A | 521.17 | 521.17 | 521.17 |
| Other – Cinty Keil | 2690-000 | N/A | 488.89 | 488.89 | 488.89 |
| Other – William Keil | 2690-000 | N/A | 516.97 | 516.97 | 516.97 |
| Other – John M. Kubricki | 2690-000 | N/A | 851.33 | 851.33 | 851.33 |
| Other – Marie Mantush | 2690-000 | N/A | 268.31 | 268.31 | 268.31 |
| Other – Christine McIntosh | 2690-000 | N/A | 500.72 | 500.72 | 500.72 |
| Other – Vicki Michael | 2690-000 | N/A | 499.88 | 499.88 | 499.88 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 486.99 | 486.99 | 486.99 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 480.53 | 480.53 | 480.53 |
| Other – Edward J. Moran | 2690-000 | N/A | 574.50 | 574.50 | 574.50 |
| Other – Jean D. Mylet | 2690-000 | N/A | 516.38 | 516.38 | 516.38 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 213.77 | 213.77 | 213.77 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 345.13 | 345.13 | 345.13 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 545.92 | 545.92 | 545.92 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 371.19 | 371.19 | 371.19 |
| Other – Joan Rinehimer | 2690-000 | N/A | 535.79 | 535.79 | 535.79 |
| Other – Katherine Robbins | 2690-000 | N/A | 534.53 | 534.53 | 534.53 |
| Other – Richard Robbins | 2690-000 | N/A | 395.26 | 395.26 | 395.26 |
| Other – Thomas A. Samo | 2690-000 | N/A | 567.94 | 567.94 | 567.94 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – David J. Seferyn | 2690-000 | N/A | 272.93 | 272.93 | 272.93 |
| Other – Edward Shellhamer | 2690-000 | N/A | 604.09 | 604.09 | 604.09 |
| Other – Roy K. Snow | 2690-000 | N/A | 537.82 | 537.82 | 537.82 |
| Other – Christine Stein | 2690-000 | N/A | 506.17 | 506.17 | 506.17 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 490.74 | 490.74 | 490.74 |
| Other – Stanton E. Varner | 2690-000 | N/A | 189.32 | 189.32 | 189.32 |
| Other – Michael S. Vencak | 2690-000 | N/A | 552.25 | 552.25 | 552.25 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 492.70 | 492.70 | 492.70 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 429.00 | 429.00 | 429.00 |
| Other – George Yeager | 2690-000 | N/A | 170.48 | 170.48 | 170.48 |
| Other – Kathy Yeager | 2690-000 | N/A | 170.48 | 170.48 | 170.48 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 491.96 | 491.96 | 491.96 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 205.42 | 205.42 | 205.42 |
| Other – PAYCHEX | 2690-000 | N/A | 11,100.17 | 11,100.17 | 11,100.17 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 571.08 | 571.08 | 571.08 |
| Other – Charles Bray | 2690-000 | N/A | 520.42 | 520.42 | 520.42 |
| Other – Gail Bray | 2690-000 | N/A | 530.42 | 530.42 | 530.42 |
| Other – James Brooks | 2690-000 | N/A | 549.36 | 549.36 | 549.36 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 495.37 | 495.37 | 495.37 |
| Other – Linda June Burd | 2690-000 | N/A | 268.11 | 268.11 | 268.11 |
| Other – Edward Czudak | 2690-000 | N/A | 525.29 | 525.29 | 525.29 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 508.58 | 508.58 | 508.58 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,178.42 | 1,178.42 | 1,178.42 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 55.93 | 55.93 | 55.93 |
| Other – Carol A. Evans | 2690-000 | N/A | 334.56 | 334.56 | 334.56 |
| Other – David Faux | 2690-000 | N/A | 1,186.91 | 1,186.91 | 1,186.91 |
| Other – Terry L. Faux | 2690-000 | N/A | 971.01 | 971.01 | 971.01 |
| Other – George J. Fetchko | 2690-000 | N/A | 145.09 | 145.09 | 145.09 |
| Other – Robert R. Foote | 2690-000 | N/A | 499.57 | 499.57 | 499.57 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 514.96 | 514.96 | 514.96 |
| Other – Andre Garcia | 2690-000 | N/A | 1,432.12 | 1,432.12 | 1,432.12 |
| Other – John F. Gayewski | 2690-000 | N/A | 505.42 | 505.42 | 505.42 |
| Other – Joan Geffert | 2690-000 | N/A | 1,215.90 | 1,215.90 | 1,215.90 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Theodore J. Geffert | 2690-000 | N/A | 1,292.43 | 1,292.43 | 1,292.43 |
| Other – Dorothy Gommer | 2690-000 | N/A | 365.21 | 365.21 | 365.21 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 508.26 | 508.26 | 508.26 |
| Other – William Hoeffner | 2690-000 | N/A | 149.97 | 149.97 | 149.97 |
| Other – Gloria Hoffman | 2690-000 | N/A | 455.81 | 455.81 | 455.81 |
| Other – Brian Hoyt | 2690-000 | N/A | 245.23 | 245.23 | 245.23 |
| Other – Francis N. Janssen | 2690-000 | N/A | 455.04 | 455.04 | 455.04 |
| Other – Terrence Kaminski | 2690-000 | N/A | 650.30 | 650.30 | 650.30 |
| Other – Susan Keefe | 2690-000 | N/A | 544.43 | 544.43 | 544.43 |
| Other – Cinty Keil | 2690-000 | N/A | 559.24 | 559.24 | 559.24 |
| Other – William Keil | 2690-000 | N/A | 566.48 | 566.48 | 566.48 |
| Other – TRACEE KREMSKI | 2690-000 | N/A | 551.30 | 551.30 | 551.30 |
| Other – John M. Kubricki | 2690-000 | N/A | 646.12 | 646.12 | 646.12 |
| Other – Marie Mantush | 2690-000 | N/A | 209.67 | 209.67 | 209.67 |
| Other – Christine McIntosh | 2690-000 | N/A | 528.39 | 528.39 | 528.39 |
| Other – Vicki Michael | 2690-000 | N/A | 510.41 | 510.41 | 510.41 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 537.38 | 537.38 | 537.38 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 515.42 | 515.42 | 515.42 |
| Other – Edward J. Moran | 2690-000 | N/A | 544.43 | 544.43 | 544.43 |
| Other – Jean D. Mylet | 2690-000 | N/A | 520.21 | 520.21 | 520.21 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 205.20 | 205.20 | 205.20 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 384.03 | 384.03 | 384.03 |
| Other – Patricia Ostrowski | 2690-000 | N/A | 525.47 | 525.47 | 525.47 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 384.03 | 384.03 | 384.03 |
| Other – Joan Rinehimer | 2690-000 | N/A | 575.09 | 575.09 | 575.09 |
| Other – Katherine Robbins | 2690-000 | N/A | 510.47 | 510.47 | 510.47 |
| Other – Richard Robbins | 2690-000 | N/A | 432.15 | 432.15 | 432.15 |
| Other – Thomas A. Samo | 2690-000 | N/A | 619.68 | 619.68 | 619.68 |
| Other – David J. Seferyn | 2690-000 | N/A | 224.80 | 224.80 | 224.80 |
| Other – Edward Shellhamer | 2690-000 | N/A | 527.38 | 527.38 | 527.38 |
| Other – Roy K. Snow | 2690-000 | N/A | 507.38 | 507.38 | 507.38 |
| Other – Christine Stein | 2690-000 | N/A | 545.47 | 545.47 | 545.47 |
| Other – Karen Stimeling-Taylor | 2690-000 | N/A | 508.39 | 508.39 | 508.39 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,098.79 | 1,098.79 | 1,098.79 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Stanton E. Varner | 2690-000 | N/A | 291.12 | 291.12 | 291.12 |
| Other – Michael S. Vencak | 2690-000 | N/A | 528.39 | 528.39 | 528.39 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 503.53 | 503.53 | 503.53 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 203.69 | 203.69 | 203.69 |
| Other – George Yeager | 2690-000 | N/A | 226.29 | 226.29 | 226.29 |
| Other – Kathy Yeager | 2690-000 | N/A | 198.44 | 198.44 | 198.44 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 549.21 | 549.21 | 549.21 |
| Other – PA SCDU | 2690-000 | N/A | 368.22 | 368.22 | 368.22 |
| Other – PAYCHEX | 2690-000 | N/A | 252.62 | 252.62 | 252.62 |
| Other – PAYCHEX | 2690-000 | N/A | 11,823.75 | 11,823.75 | 11,823.75 |
| Other – Gabriel J. Acker | 2690-000 | N/A | 221.12 | 221.12 | 221.12 |
| Other – Charles Bray | 2690-000 | N/A | 194.05 | 194.05 | 194.05 |
| Other – Gail Bray | 2690-000 | N/A | 204.05 | 204.05 | 204.05 |
| Other – James Brooks | 2690-000 | N/A | 218.76 | 218.76 | 218.76 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 202.42 | 202.42 | 202.42 |
| Other – Linda June Burd | 2690-000 | N/A | 111.08 | 111.08 | 111.08 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 192.11 | 192.11 | 192.11 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,335.17 | 1,335.17 | 1,335.17 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 27.35 | 27.35 | 27.35 |
| Other – Carol A. Evans | 2690-000 | N/A | 125.54 | 125.54 | 125.54 |
| Other – David Faux | 2690-000 | N/A | 1,060.43 | 1,060.43 | 1,060.43 |
| Other – Terry L. Faux | 2690-000 | N/A | 830.47 | 830.47 | 830.47 |
| Other – George J. Fetchko | 2690-000 | N/A | 54.39 | 54.39 | 54.39 |
| Other – Jess H. Fink | 2690-000 | N/A | 208.76 | 208.76 | 208.76 |
| Other – Robert R. Foote | 2690-000 | N/A | 194.05 | 194.05 | 194.05 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 74.02 | 74.02 | 74.02 |
| Other – LYNN B. FRY | 2690-000 | N/A | 165.93 | 165.93 | 165.93 |
| Other – Andre Garcia | 2690-000 | N/A | 1,254.93 | 1,254.93 | 1,254.93 |
| Other – John F. Gayewski | 2690-000 | N/A | 179.05 | 179.05 | 179.05 |
| Other – Joan Geffert | 2690-000 | N/A | 1,293.76 | 1,293.76 | 1,293.76 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 970.80 | 970.80 | 970.80 |
| Other – Dorothy Gommer | 2690-000 | N/A | 183.77 | 183.77 | 183.77 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 213.68 | 213.68 | 213.68 |
| Other – William Hoeffner | 2690-000 | N/A | 213.90 | 213.90 | 213.90 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Gloria Hoffman | 2690-000 | N/A | 159.13 | 159.13 | 159.13 |
| Other - Brian Hoyt | 2690-000 | N/A | 77.59 | 77.59 | 77.59 |
| Other - Francis N. Janssen | 2690-000 | N/A | 104.82 | 104.82 | 104.82 |
| Other - Terrence Kaminski | 2690-000 | N/A | 386.77 | 386.77 | 386.77 |
| Other - Susan Keefe | 2690-000 | N/A | 215.82 | 215.82 | 215.82 |
| Other - Cinty Keil | 2690-000 | N/A | 208.76 | 208.76 | 208.76 |
| Other - William Keil | 2690-000 | N/A | 218.76 | 218.76 | 218.76 |
| Other - TRACEE KREMSKI | 2690-000 | N/A | 221.24 | 221.24 | 221.24 |
| Other - John M. Kubricki | 2690-000 | N/A | 319.27 | 319.27 | 319.27 |
| Other - Marie Mantush | 2690-000 | N/A | 62.62 | 62.62 | 62.62 |
| Other - Vicki Michael | 2690-000 | N/A | 198.68 | 198.68 | 198.68 |
| Other - Loretta Mikolajczyk | 2690-000 | N/A | 209.94 | 209.94 | 209.94 |
| Other - Rebecca Kay Miller | 2690-000 | N/A | 189.05 | 189.05 | 189.05 |
| Other - Edward J. Moran | 2690-000 | N/A | 249.33 | 249.33 | 249.33 |
| Other - Jean D. Mylet | 2690-000 | N/A | 211.12 | 211.12 | 211.12 |
| Other - Kristi L. Oravitz | 2690-000 | N/A | 80.28 | 80.28 | 80.28 |
| Other - Robert J. Oravitz | 2690-000 | N/A | 155.26 | 155.26 | 155.26 |
| Other - Patricia Ostrowski | 2690-000 | N/A | 187.88 | 187.88 | 187.88 |
| Other - Bernard Pawlowski | 2690-000 | N/A | 155.26 | 155.26 | 155.26 |
| Other - Joan Rinehimer | 2690-000 | N/A | 222.88 | 222.88 | 222.88 |
| Other - Katherine Robbins | 2690-000 | N/A | 240.01 | 240.01 | 240.01 |
| Other - Richard Robbins | 2690-000 | N/A | 150.54 | 150.54 | 150.54 |
| Other - Thomas A. Samo | 2690-000 | N/A | 98.49 | 98.49 | 98.49 |
| Other - David J. Seferyn | 2690-000 | N/A | 77.28 | 77.28 | 77.28 |
| Other - Edward Shellhamer | 2690-000 | N/A | 199.94 | 199.94 | 199.94 |
| Other - Roy K. Snow | 2690-000 | N/A | 179.94 | 179.94 | 179.94 |
| Other - Christine Stein | 2690-000 | N/A | 207.88 | 207.88 | 207.88 |
| Other - Karen Stimeling-Taylor | 2690-000 | N/A | 188.76 | 188.76 | 188.76 |
| Other - WAYNE VANDERMARK | 2690-000 | N/A | 738.23 | 738.23 | 738.23 |
| Other - Stanton E. Varner | 2690-000 | N/A | 593.00 | 593.00 | 593.00 |
| Other - Michael S. Vencak | 2690-000 | N/A | 263.44 | 263.44 | 263.44 |
| Other - Sandra M. Weeks | 2690-000 | N/A | 218.76 | 218.76 | 218.76 |
| Other - Cathy A. Yeager | 2690-000 | N/A | 188.76 | 188.76 | 188.76 |
| Other - George Yeager | 2690-000 | N/A | 77.62 | 77.62 | 77.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Kathy Yeager | 2690-000 | N/A | 67.62 | 67.62 | 67.62 |
| Other – LESLIE YOUNG | 2690-000 | N/A | 221.24 | 221.24 | 221.24 |
| Other – PA SCDU | 2690-000 | N/A | 222.94 | 222.94 | 222.94 |
| Other – PAYCHEX | 2690-000 | N/A | 692.96 | 692.96 | 692.96 |
| Other – PAYCHEX | 2690-000 | N/A | 9,962.09 | 9,962.09 | 9,962.09 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 9,058.23 | 9,058.23 | 9,058.23 |
| Other – ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other – ERIE INSURANCE GROUP | 2690-000 | N/A | 9,005.00 | 9,005.00 | 9,005.00 |
| Other – Sam' Club | 2690-000 | N/A | 90.00 | 90.00 | 90.00 |
| Other – PA Department of Revenue | 2690-000 | N/A | 2,149.00 | 2,149.00 | 2,149.00 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 14.12 | 14.12 | 14.12 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 138.77 | 138.77 | 138.77 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,096.30 | 1,096.30 | 1,096.30 |
| Other – David Faux | 2690-000 | N/A | 1,100.08 | 1,100.08 | 1,100.08 |
| Other – Terry L. Faux | 2690-000 | N/A | 996.24 | 996.24 | 996.24 |
| Other – Andre Garcia | 2690-000 | N/A | 1,331.49 | 1,331.49 | 1,331.49 |
| Other – Joan Geffert | 2690-000 | N/A | 950.15 | 950.15 | 950.15 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 626.42 | 626.42 | 626.42 |
| Other – Terrence Kaminski | 2690-000 | N/A | 532.46 | 532.46 | 532.46 |
| Other – William Keil | 2690-000 | N/A | 8.81 | 8.81 | 8.81 |
| Other – PATRICK NEALON | 2690-000 | N/A | 17.65 | 17.65 | 17.65 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 238.16 | 238.16 | 238.16 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 999.66 | 999.66 | 999.66 |
| Other – PAYCHEX | 2690-000 | N/A | 139.58 | 139.58 | 139.58 |
| Other – PAYCHEX | 2690-000 | N/A | 3,457.15 | 3,457.15 | 3,457.15 |
| Other – 309 FUEL & CONVENIENCE | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 39.71 | 39.71 | 39.71 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 1,622.00 | 1,622.00 | 1,622.00 |
| Other – FRONTIER | 2690-000 | N/A | 206.35 | 206.35 | 206.35 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 207.85 | 207.85 | 207.85 |
| Other – ENGLER'S USED AUTOS & PARTS | 2690-000 | N/A | 243.95 | 243.95 | 243.95 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other – DEMPSEY UNIFORM &  LINEN SUPPLY | 2690-000 | N/A | 239.29 | 239.29 | 239.29 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Standard Speaker | 2690-000 | N/A | 221.58 | 221.58 | 221.58 |
| Other – The Citizens Voice | 2690-000 | N/A | 122.50 | 122.50 | 122.50 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 2,973.16 | 2,973.16 | 2,973.16 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 138.77 | 138.77 | 138.77 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,613.35 | 1,613.35 | 1,613.35 |
| Other – David Faux | 2690-000 | N/A | 1,159.38 | 1,159.38 | 1,159.38 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,009.40 | 1,009.40 | 1,009.40 |
| Other – Andre Garcia | 2690-000 | N/A | 1,448.00 | 1,448.00 | 1,448.00 |
| Other – Joan Geffert | 2690-000 | N/A | 545.44 | 545.44 | 545.44 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 296.54 | 296.54 | 296.54 |
| Other – Terrence Kaminski | 2690-000 | N/A | 634.13 | 634.13 | 634.13 |
| Other – John M. Kubricki | 2690-000 | N/A | 131.14 | 131.14 | 131.14 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 301.75 | 301.75 | 301.75 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,110.93 | 1,110.93 | 1,110.93 |
| Other – PAYCHEX | 2690-000 | N/A | 134.45 | 134.45 | 134.45 |
| Other – PAYCHEX | 2690-000 | N/A | 3,672.62 | 3,672.62 | 3,672.62 |
| Other – UNION BANK | 2600-000 | N/A | 450.19 | 450.19 | 450.19 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 369.53 | 369.53 | 369.53 |
| Other – DR. JANUSZ WOLANIN | 2690-000 | N/A | 110.00 | 110.00 | 110.00 |
| Other – AYERS TOWING SERVICE, INC. | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 4,933.62 | 4,933.62 | 4,933.62 |
| Other – Andre Garcia | 2690-000 | N/A | 3.99 | 3.99 | 3.99 |
| Other – Joan Geffert | 2690-000 | N/A | 14.25 | 14.25 | 14.25 |
| Other – JNK HYDROTEST & EXTINGUISHER | 2690-000 | N/A | 504.77 | 504.77 | 504.77 |
| Other – Kristi L. Oravitz | 2690-000 | N/A | 156.00 | 156.00 | 156.00 |
| Other – Ralph Eckrote | 2690-000 | N/A | 110.54 | 110.54 | 110.54 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 138.77 | 138.77 | 138.77 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,096.30 | 1,096.30 | 1,096.30 |
| Other – David Faux | 2690-000 | N/A | 1,159.38 | 1,159.38 | 1,159.38 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,231.61 | 1,231.61 | 1,231.61 |
| Other – Andre Garcia | 2690-000 | N/A | 1,808.52 | 1,808.52 | 1,808.52 |
| Other – Joan Geffert | 2690-000 | N/A | 696.79 | 696.79 | 696.79 |
| Other – Terrence Kaminski | 2690-000 | N/A | 634.13 | 634.13 | 634.13 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Robert J. Oravitz | 2690-000 | N/A | 123.49 | 123.49 | 123.49 |
| Other - WAYNE VANDERMARK | 2690-000 | N/A | 1,042.48 | 1,042.48 | 1,042.48 |
| Other - PAYCHEX | 2690-000 | N/A | 130.74 | 130.74 | 130.74 |
| Other - PAYCHEX | 2690-000 | N/A | 3,505.64 | 3,505.64 | 3,505.64 |
| Other - ADVANTAGE FUNDING | 2690-000 | N/A | 12,295.00 | 12,295.00 | 12,295.00 |
| Other - John M. Kubricki | 2690-000 | N/A | 1,483.28 | 1,483.28 | 1,483.28 |
| Other - ELBERT'S AUTO SERVICE | 2690-000 | N/A | 187.80 | 187.80 | 187.80 |
| Other - HENRY F. SMITH, M.D. | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - DR. JANUSZ WOLANIN | 2690-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other - FRONTIER | 2690-000 | N/A | 193.22 | 193.22 | 193.22 |
| Other - R.N.R Auto Restoration | 2690-000 | N/A | 957.28 | 957.28 | 957.28 |
| Other - STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 460.70 | 460.70 | 460.70 |
| Other - SNAP ON TOOLS | 2690-000 | N/A | 88.33 | 88.33 | 88.33 |
| Other - PPL ELECTRIC UTILITIES | 2690-000 | N/A | 199.33 | 199.33 | 199.33 |
| Other - INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,128.00 | 1,128.00 | 1,128.00 |
| Other - DEMPSEY UNIFORM & LINEN SUPPLY | 2690-000 | N/A | 293.62 | 293.62 | 293.62 |
| Other - SLOCUM VOLUNTEER FIRE COMPANY #1 | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Slocum Township Ambulance Squad | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Ralph Eckrote | 2690-000 | N/A | 4.66 | 4.66 | 4.66 |
| Other - Terry L. Faux | 2690-000 | N/A | 82.82 | 82.82 | 82.82 |
| Other - Wolfington Body Company, Inc. | 2690-000 | N/A | 6,000.00 | 6,000.00 | 6,000.00 |
| Other - ENGLER'S USED AUTOS & PARTS | 2690-000 | N/A | 560.10 | 560.10 | 560.10 |
| Other - SNAP ON TOOLS | 2690-000 | N/A | 540.76 | 540.76 | 540.76 |
| Other - WILKES BARRE SPRING & ALIGNMENT, LLC | 2690-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other - LEONARDS'S TAG & TITLE SERVICE | 2690-000 | N/A | 949.00 | 949.00 | 949.00 |
| Other - PA Department of Revenue | 2690-000 | N/A | 2,767.00 | 2,767.00 | 2,767.00 |
| Other - Commonwealth of Pennsylvania | 2690-000 | N/A | 112.50 | 112.50 | 112.50 |
| Other - Commonwealth of Pennsylvania | 2690-000 | N/A | 45.00 | 45.00 | 45.00 |
| Other - 309 FUEL & CONVENIENCE | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - US National Bank Association | 2690-000 | N/A | 70,000.00 | 70,000.00 | 70,000.00 |
| Other - ERIE INSURANCE GROUP | 2690-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - ELBERT'S AUTO SERVICE | 2690-000 | N/A | 93.90 | 93.90 | 93.90 |
| Other - STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 906.32 | 906.32 | 906.32 |
| Other - SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 6,380.00 | 6,380.00 | 6,380.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Ralph Eckrote | 2690-000 | N/A | 62.79 | 62.79 | 62.79 |
| Other – JNK HYDROTEST & EXTINGUISHER | 2690-000 | N/A | 150.06 | 150.06 | 150.06 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 77.50 | 77.50 | 77.50 |
| Other – Terry L. Faux | 2690-000 | N/A | 13.70 | 13.70 | 13.70 |
| Other – Luzerne Intermediate Unit 18 | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – HONTZ SANITATION | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – LEONARDS'S TAG & TITLE SERVICE | 2690-000 | N/A | 663.00 | 663.00 | 663.00 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 59.39 | 59.39 | 59.39 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,096.30 | 1,096.30 | 1,096.30 |
| Other – David Faux | 2690-000 | N/A | 1,159.38 | 1,159.38 | 1,159.38 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,244.40 | 1,244.40 | 1,244.40 |
| Other – Andre Garcia | 2690-000 | N/A | 1,398.07 | 1,398.07 | 1,398.07 |
| Other – Joan Geffert | 2690-000 | N/A | 637.93 | 637.93 | 637.93 |
| Other – Terrence Kaminski | 2690-000 | N/A | 634.13 | 634.13 | 634.13 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,078.18 | 1,078.18 | 1,078.18 |
| Other – PAYCHEX | 2690-000 | N/A | 130.74 | 130.74 | 130.74 |
| Other – John M. Kubricki | 2690-000 | N/A | 42.93 | 42.93 | 42.93 |
| Other – PAYCHEX | 2690-000 | N/A | 3,178.30 | 3,178.30 | 3,178.30 |
| Other – Wolfington Body Co., Inc. | 2690-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Other – SUPERIOR PLUS ENERGY SERVICES | 2690-000 | N/A | 13,433.60 | 13,433.60 | 13,433.60 |
| Other – UNION BANK | 2600-000 | N/A | 467.75 | 467.75 | 467.75 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 2,615.55 | 2,615.55 | 2,615.55 |
| Other – ELBERT'S AUTO SERVICE | 2690-000 | N/A | 273.70 | 273.70 | 273.70 |
| Other – PA Dept. of Revenue | 2690-000 | N/A | 236.12 | 236.12 | 236.12 |
| Other – R.N.R Auto Restoration | 2690-000 | N/A | 473.47 | 473.47 | 473.47 |
| Other – Petroleum Service Company | 2690-000 | N/A | 443.37 | 443.37 | 443.37 |
| Other – Joan Geffert | 2690-000 | N/A | 409.00 | 409.00 | 409.00 |
| Other – PPL ELECTRIC UTILITIES | 2690-000 | N/A | 175.28 | 175.28 | 175.28 |
| Other – FRONTIER | 2690-000 | N/A | 208.52 | 208.52 | 208.52 |
| Other – INDUSTRIAL ELECTRONICS, INC. | 2690-000 | N/A | 1,894.56 | 1,894.56 | 1,894.56 |
| Other – MCCARTHY TIRE & ATUOMOTIVE CENTER | 2690-000 | N/A | 4,986.88 | 4,986.88 | 4,986.88 |
| Other – STEVE SHANON TIRE COMPANY, INC. | 2690-000 | N/A | 1,123.25 | 1,123.25 | 1,123.25 |
| Other – STADIUM INTERNATIONAL, LLC | 2690-000 | N/A | 2,876.32 | 2,876.32 | 2,876.32 |
| Other – Charles Bray | 2690-000 | N/A | 300.90 | 300.90 | 300.90 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Gail Bray | 2690-000 | N/A | 270.06 | 270.06 | 270.06 |
| Other – James Brooks | 2690-000 | N/A | 218.76 | 218.76 | 218.76 |
| Other – Lawrence C. Bruch | 2690-000 | N/A | 250.90 | 250.90 | 250.90 |
| Other – Colleen A. Douglas | 2690-000 | N/A | 202.11 | 202.11 | 202.11 |
| Other – JOANN ECKROTE | 2690-000 | N/A | 145.26 | 145.26 | 145.26 |
| Other – Ralph Eckrote | 2690-000 | N/A | 1,096.30 | 1,096.30 | 1,096.30 |
| Other – GARY L. EIGENBROD | 2690-000 | N/A | 54.70 | 54.70 | 54.70 |
| Other – Carol A. Evans | 2690-000 | N/A | 165.09 | 165.09 | 165.09 |
| Other – David Faux | 2690-000 | N/A | 1,181.63 | 1,181.63 | 1,181.63 |
| Other – Terry L. Faux | 2690-000 | N/A | 1,180.41 | 1,180.41 | 1,180.41 |
| Other – George J. Fetchko | 2690-000 | N/A | 314.68 | 314.68 | 314.68 |
| Other – Jess H. Fink | 2690-000 | N/A | 273.44 | 273.44 | 273.44 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 224.05 | 224.05 | 224.05 |
| Other – LYNN B. FRY | 2690-000 | N/A | 232.88 | 232.88 | 232.88 |
| Other – Andre Garcia | 2690-000 | N/A | 1,406.41 | 1,406.41 | 1,406.41 |
| Other – Joan Geffert | 2690-000 | N/A | 829.63 | 829.63 | 829.63 |
| Other – Theodore J. Geffert | 2690-000 | N/A | 601.20 | 601.20 | 601.20 |
| Other – Virginia M. Grecco | 2690-000 | N/A | 314.41 | 314.41 | 314.41 |
| Other – William Hoeffner | 2690-000 | N/A | 271.13 | 271.13 | 271.13 |
| Other – Brian Hoyt | 2690-000 | N/A | 96.87 | 96.87 | 96.87 |
| Other – Francis N. Janssen | 2690-000 | N/A | 118.31 | 118.31 | 118.31 |
| Other – Terrence Kaminski | 2690-000 | N/A | 635.90 | 635.90 | 635.90 |
| Other – Susan Keefe | 2690-000 | N/A | 255.81 | 255.81 | 255.81 |
| Other – Cinty Keil | 2690-000 | N/A | 265.52 | 265.52 | 265.52 |
| Other – William Keil | 2690-000 | N/A | 255.81 | 255.81 | 255.81 |
| Other – John M. Kubricki | 2690-000 | N/A | 298.38 | 298.38 | 298.38 |
| Other – Marie Mantush | 2690-000 | N/A | 202.30 | 202.30 | 202.30 |
| Other – Vicki Michael | 2690-000 | N/A | 247.01 | 247.01 | 247.01 |
| Other – Loretta Mikolajczyk | 2690-000 | N/A | 219.94 | 219.94 | 219.94 |
| Other – Rebecca Kay Miller | 2690-000 | N/A | 199.05 | 199.05 | 199.05 |
| Other – Edward J. Moran | 2690-000 | N/A | 359.62 | 359.62 | 359.62 |
| Other – Jean D. Mylet | 2690-000 | N/A | 221.12 | 221.12 | 221.12 |
| Other – PATRICK NEALON | 2690-000 | N/A | 260.21 | 260.21 | 260.21 |
| Other – Robert J. Oravitz | 2690-000 | N/A | 155.26 | 155.26 | 155.26 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Patricia Ostrowski | 2690-000 | N/A | 243.75 | 243.75 | 243.75 |
| Other – Bernard Pawlowski | 2690-000 | N/A | 258.88 | 258.88 | 258.88 |
| Other – Joan Rinehimer | 2690-000 | N/A | 248.75 | 248.75 | 248.75 |
| Other – Katherine Robbins | 2690-000 | N/A | 234.53 | 234.53 | 234.53 |
| Other – Richard Robbins | 2690-000 | N/A | 203.32 | 203.32 | 203.32 |
| Other – Thomas A. Samo | 2690-000 | N/A | 236.76 | 236.76 | 236.76 |
| Other – David J. Seferyn | 2690-000 | N/A | 178.96 | 178.96 | 178.96 |
| Other – Edward Shellhamer | 2690-000 | N/A | 290.49 | 290.49 | 290.49 |
| Other – Roy K. Snow | 2690-000 | N/A | 282.22 | 282.22 | 282.22 |
| Other – Christine Stein | 2690-000 | N/A | 217.88 | 217.88 | 217.88 |
| Other – WAYNE VANDERMARK | 2690-000 | N/A | 1,063.89 | 1,063.89 | 1,063.89 |
| Other – Stanton E. Varner | 2690-000 | N/A | 330.69 | 330.69 | 330.69 |
| Other – Michael S. Vencak | 2690-000 | N/A | 277.41 | 277.41 | 277.41 |
| Other – Sandra M. Weeks | 2690-000 | N/A | 260.21 | 260.21 | 260.21 |
| Other – Cathy A. Yeager | 2690-000 | N/A | 212.88 | 212.88 | 212.88 |
| Other – Kathy Yeager | 2690-000 | N/A | 155.26 | 155.26 | 155.26 |
| Other – MELISSA YEAGER | 2690-000 | N/A | 155.26 | 155.26 | 155.26 |
| Other – PAYCHEX | 2690-000 | N/A | 211.57 | 211.57 | 211.57 |
| Other – PA SCDU | 2690-000 | N/A | 256.48 | 256.48 | 256.48 |
| Other – PAYCHEX | 2690-000 | N/A | 7,887.01 | 7,887.01 | 7,887.01 |
| Other – Gloria Hoffman | 2690-000 | N/A | 117.50 | 117.50 | 117.50 |
| Other – Kim A. Fritzges | 2690-000 | N/A | 572.74 | 572.74 | 572.74 |
| Other – Henery School Buses, LLC | 2690-000 | N/A | 51,939.12 | 51,939.12 | 51,939.12 |
| Other – FEDEX | 2990-000 | N/A | 160.64 | 160.64 | 160.64 |
| Other – UNION BANK | 2600-000 | N/A | 348.44 | 348.44 | 348.44 |
| Other – UNION BANK | 2600-000 | N/A | 637.66 | 637.66 | 637.66 |
| Other – UNION BANK | 2600-000 | N/A | 505.50 | 505.50 | 505.50 |
| Other – PA Dept of Revenue | 2820-000 | N/A | 2,679.00 | 2,679.00 | 2,679.00 |
| Other – UNION BANK | 2600-000 | N/A | 488.34 | 488.34 | 488.34 |
| Other – International Sureties, LTD | 2300-000 | N/A | 278.54 | 278.54 | 278.54 |
| Other – UNION BANK | 2600-000 | N/A | 502.85 | 502.85 | 502.85 |
| Other – PA Dept of Revenue | 2820-000 | N/A | 44.00 | 44.00 | 44.00 |
| Other – PA Dept of Revenue | 2820-000 | N/A | 143.00 | 143.00 | 143.00 |
| Other – UNION BANK | 2600-000 | N/A | 498.84 | 498.84 | 498.84 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - UNION BANK | 2600-000 | N/A | 449.77 | 449.77 | 449.77 |
| Other - UNION BANK | 2600-000 | N/A | 496.97 | 496.97 | 496.97 |
| Other - UNION BANK | 2600-000 | N/A | 480.30 | 480.30 | 480.30 |
| Other - UNION BANK | 2600-000 | N/A | 495.60 | 495.60 | 495.60 |
| Other - UNION BANK | 2600-000 | N/A | 478.89 | 478.89 | 478.89 |
| Other - UNION BANK | 2600-000 | N/A | 494.11 | 494.11 | 494.11 |
| Other - UNION BANK | 2600-000 | N/A | 493.39 | 493.39 | 493.39 |
| Other - UNION BANK | 2600-000 | N/A | 476.78 | 476.78 | 476.78 |
| Other - UNION BANK | 2600-000 | N/A | 491.97 | 491.97 | 491.97 |
| Other - UNION BANK | 2600-000 | N/A | 271.65 | 271.65 | 271.65 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 253.25 | 253.25 | 253.25 |
| Other - UNION BANK | 2600-000 | N/A | 280.33 | 280.33 | 280.33 |
| Other - UNION BANK | 2600-000 | N/A | 279.91 | 279.91 | 279.91 |
| Other - UNION BANK | 2600-000 | N/A | 197.95 | 197.95 | 197.95 |
| Other - International Sureties | 2300-000 | N/A | -94.97 | -94.97 | -94.97 |
| Other - UNION BANK | 2600-000 | N/A | 169.74 | 169.74 | 169.74 |
| Other - UNION BANK | 2600-000 | N/A | 164.17 | 164.17 | 164.17 |
| Other - UNION BANK | 2600-000 | N/A | 169.52 | 169.52 | 169.52 |
| Other - UNION BANK | 2600-000 | N/A | 163.92 | 163.92 | 163.92 |
| Other - UNION BANK | 2600-000 | N/A | 169.25 | 169.25 | 169.25 |
| Other - UNION BANK | 2600-000 | N/A | 169.10 | 169.10 | 169.10 |
| Other - UNION BANK | 2600-000 | N/A | 163.51 | 163.51 | 163.51 |
| Other - UNION BANK | 2600-000 | N/A | 168.81 | 168.81 | 168.81 |
| Other - UNION BANK | 2600-000 | N/A | 163.23 | 163.23 | 163.23 |
| Other - UNION BANK | 2600-000 | N/A | 168.54 | 168.54 | 168.54 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 76.03 | 76.03 | 76.03 |
| Other - UNION BANK | 2600-000 | N/A | 167.93 | 167.93 | 167.93 |
| Other - PA Dept. of Revenue | 2820-000 | N/A | 2.00 | 2.00 | 2.00 |
| Other - UNION BANK | 2600-000 | N/A | 156.94 | 156.94 | 156.94 |
| Other - UNION BANK | 2600-000 | N/A | 167.58 | 167.58 | 167.58 |
| Other - UNION BANK | 2600-000 | N/A | 162.05 | 162.05 | 162.05 |
| Other - UNION BANK | 2600-000 | N/A | 167.30 | 167.30 | 167.30 |
| Other - UNION BANK | 2600-000 | N/A | 161.79 | 161.79 | 161.79 |
| Other - UNION BANK | 2600-000 | N/A | 167.02 | 167.02 | 167.02 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – UNION BANK | 2600-000 | N/A | 166.89 | 166.89 | 166.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 216.35 | 216.35 | 216.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 300.70 | 300.70 | 300.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 281.46 | 281.46 | 281.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 300.56 | 300.56 | 300.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 262.63 | 262.63 | 262.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 290.38 | 290.38 | 290.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 261.89 | 261.89 | 261.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 308.24 | 308.24 | 308.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 279.78 | 279.78 | 279.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 270.06 | 270.06 | 270.06 |
| Clerk of the Court Costs (includes adversary and other filing fees) – CLERK, | 2700-000 | N/A | 181.00 | 181.00 | 181.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 306.84 | 306.84 | 306.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 269.01 | 269.01 | 269.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 296.42 | 296.42 | 296.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 277.47 | 277.47 | 277.47 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 89.58 | 89.58 | 89.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 267.84 | 267.84 | 267.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 304.24 | 304.24 | 304.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 257.71 | 257.71 | 257.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 275.75 | 275.75 | 275.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 266.17 | 266.17 | 266.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 302.49 | 302.49 | 302.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 265.38 | 265.38 | 265.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 292.43 | 292.43 | 292.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 282.86 | 282.86 | 282.86 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,654,378.76 | $2,654,378.10 | $2,510,391.64 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 38,034.07 | 38,034.07 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $38,034.07 | $38,034.07 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001U | U.S. BANK NATIONAL ASSOCIATION | 7100-000 | N/A | 472,985.55 | 455,615.31 | 0.00 |
| 000002U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 8,861.79 | 8,861.79 | 0.00 |
| 000003 | TRANSPORT INTERNATIONAL POOL, INC. | 7100-000 | N/A | 1,207,330.47 | 1,207,330.47 | 0.00 |
| 000004U | ACQUIRED CAPITAL, II, L.P. | 7100-000 | N/A | 1,113,273.88 | 983,441.16 | 0.00 |
| 000005 | WILKES BARRE TRUCK CENTER | 7100-000 | N/A | 14,136.22 | 14,136.22 | 0.00 |
| 000006U | FIRST NATIONAL BANK, SUCCESOR TO OM | 7100-000 | N/A | 2,189,207.00 | 1,940,235.92 | 0.00 |
| NOTFILED | PER SCHEDULE F (DKT. 57) SEE MONTHLY REPORTS FROM | 7100-000 | 350,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $350,000.00 | $5,005,794.91 | $4,609,620.87 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 5-11-06869-RO-RNO | **Trustee:** (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| **Case Name:** Deets Holding Company, Inc, Edward | **Filed (f) or Converted to (c):** 06/04/12 (c) |
| | **§341(a) Meeting Date:** 07/13/12 |
| **Period Ending:** 09/17/19 | **Claims Bar Date:** 10/17/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Rhinehimer Bus Lines, Inc. - 100% Stock<br>Rinehimer Bus Lines<br>Hired CPA Caster to value this asset so the stock<br>could be liquidated | 850,000.00 | 0.00 | | 850,000.00 | FA |
| 2 | North East Transfer, Inc. - 100% Stock  (u)<br>In its own chapter 7 Bankruptcy. It appears all assets<br>of Norther East Transfer Inc have value below the<br>secured liens and surrender of the same if beeing<br>done with secured creditors so as to maximize credit to<br>this estate and the estate of North East Transfer.  This<br>marked as fully administered as it is in it owns Chapter<br>7 and it is not anticipated that any sale of assets will<br>occur that would result in paying all of North East<br>Transfers creditors and then a surplus that would be<br>paid to this Debtor as the sole shareholder. | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Central Florida Coach Lines - 100% Stock  (u)<br>This company owns no assets and used the assets<br>from North East Transfer to operate.  It is not maked<br>as fully administer as I am still attempting to loicate all<br>of the assets of North East transfer the Central Florida<br>Coach lines Inc utilized. | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Auto Bus - 100% Stock  (u)<br>No such seperate entity/company, just a "d/b/a" that<br>ran its business through Central FLorida Coach lines<br>INc. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Stagecoach Inn, Inc. - 100% Stock  (u)<br>11-2-12 Order approving abandonment. | 0.00 | 0.00 | OA | 0.00 | FA |
| 6 | 22 Trucks/80 Trailors/1 Car<br>Trucks are really Tractors and the tractors, trailers<br>and 1 car are owned by North East Transfer Inc and<br>not this debtor.  Presently I did not loacte any<br>vehicles titled in the name of this Debtor.  However,<br>because of the level of non-cooperation the<br>investigation is continuing. | 800,000.00 | 0.00 | | 0.00 | FA |
| 7 | Office Equipment & Furnishings<br>All office equipment was all located in Deets | 5,500.00 | 5,500.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 5-11-06869-RO-RNO

**Case Name:** Deets Holding Company, Inc, Edward

**Period Ending:** 09/17/19

**Trustee:** (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE

**Filed (f) or Converted to (c):** 06/04/12 (c)

**§341(a) Meeting Date:** 07/13/12

**Claims Bar Date:** 10/17/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | headquarters and this building was purchased by FNB for costs at Sheriff sale on 6-1-12. | | | | | |
| 8 | Garage Equipment & Tools<br>   All garage equipment and tools were all located in Deets garage and this building was purchased by FNB for costs at Sheriff sale on 6-1-12. | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 9 | Parts<br>   All parts waere all located in Deets garage and this building was purchased by FNB for costs at Sheriff sale on 6-1-12. | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 10 | Good Will<br>   This debtor only owned stock in Rinhimer Bus lines, Inc, North East Transfer Inc, North East Stage Coach Inc and Central Florida Coach lines Inc.  The only one of these four companies that was earning a profit was Rinehimer and it is beeing operated to be liquidated. No good will would attributed to the remaining three business as to their significant losses as well as real estate for each being sold at sheriff sale on 6-1-12. CPA Caster is valuing Rinehimer and if any good will it will be addressed by him as per his valuation of Rinehimer. | 2,000,000.00 | 2,000,000.00 | | 0.00 | FA |
| 11 | Subrogation Claim - Krupa v. Rinehimer  (u)<br>   This ia a Subrogation Claim that Rinehimer Bus has agains Shirley Krupa  - 3rd party lawsuit | 0.00 | 8,271.44 | | 8,271.44 | FA |
| 12 | Bus Contract-Crestwood (u)<br>   School District | 0.00 | 0.00 | | 2,124,642.89 | FA |
| 13 | Bus Contract-Berwick (u)<br>   School District | 0.00 | 0.00 | | 150,505.48 | FA |
| 14 | Bus Contract-Columbia Montour (u)<br>   School District | 0.00 | 0.00 | | 22,476.06 | FA |
| 15 | Bus Contract- St. Jude Parent (u) | 0.00 | 0.00 | | 1,365.00 | FA |
| 16 | Bus Contract-McCann (u) | 0.00 | 0.00 | | 756.09 | FA |
| 17 | Bus Contract-Powder Glen (u) | 0.00 | 0.00 | | 350.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Period Ending: 09/17/19 | | |

| | |
|---|---|
| Trustee: | (580480)    MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| Filed (f) or Converted (c): | 06/04/12 (c) |
| §341(a) Meeting Date: | 07/13/12 |
| Claims Bar Date: | 10/17/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | Bus Contract-St. Jude School  (u) | 0.00 | 0.00 | | 520.00 | FA |
| 19 | Bus Contract-Fairview PTA  (u) | 0.00 | 0.00 | | 720.00 | FA |
| 20 | Bus Contract-Blitz Mtop  (u) | 0.00 | 0.00 | | 480.00 | FA |
| 21 | Bus Contract-Rice Elementary PTA  (u) | 0.00 | 0.00 | | 6,740.00 | FA |
| 22 | PNC Bank  (u)<br>    Refund on a credity card#XXX0521 | 0.00 | 35.50 | | 35.50 | FA |
| 23 | Coccia Ford Lincoln  (u)<br>    Revund on Warranty issue #92709 | 0.00 | 1,450.00 | | 1,450.00 | FA |
| 24 | Paychex  (u)<br>    Refund-PA SUI-Rate Changed | 0.00 | 5,443.42 | | 5,443.42 | FA |
| 24 | **Assets    Totals** (Excluding unknown values) | **$3,665,500.00** | **$2,030,700.36** | | **$3,173,755.88** | **$0.00** |

**Major Activities Affecting Case Closing:**

9-9-16  CASE RE-ASSIGNED TO TRUSTE MARK CONWAY

10-5-16 SUCCESOR TRUSTEE RECEIVED $196,737.73, REPRESENTING THE BALANCE OF FUNDS ON HAND W/FORMER TRUSTEE OLEYAR.

9/26/16 - Application to Appt. MJC filed

10/4/16 - Order appt'g MJC issued

11/10/16 - Motion to Dismiss filed by Mr. & Mrs. Deets

12/15/16 - Objection to Motion to Dismiss filed - Hrg. is 1/12/17

8/16/17 - Filed Motion to Sell Remnant Assets of the Estate Free & Clear of Liens & Encumbrances. Objection deadline to notice is 9/6/17 & the response deadline on the motion 9/6/17 with a hearing set for 10/5/17, if necessary.

2/23/18 - Herbein + Company Fee Application filed. Obj. Deadline is 3/16/18.

3/15/18 - Objection to Herbein Fee Application filed by Donna Courrege. Hrg set for 4/19/18. Hrg. held & cont'd to 5/22/18. Briefs due from proponent 6/22/18 & from opponent 7/23/18.

5/29/18 - Fee Application filed by Zac Christman, Esq. Obj. Deadline is 6/19/18.

6/15/18 - TC from Donna Courrege (570) 474-9753 indicating that her father, Edward Deets, died on 6/7/18.

9/28/18 - TFR SUBMITTED TO UST FOR REVIEW.

2/13/19 - ORDER ISSUED REASSIGNING CASE TO JUDGE ROBERT N. OPEL, II.

2/26/19 - REVISED TFR TO UST.

3/6/19 - TFR FILED BY UST & NFR MAILED - OBJ. DEADLINE IS 3/27/19

4/5/19 - DISTRIBUTION ORDER ISSUED. APPEAL PERIOD EXPIRES 4/19/19.

4/23/19 - DISTRIBUTION CKS. MAILED.

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 5-11-06869-RO-RNO | Trustee: | (580480) | MARK J. CONWAY, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | Filed (f) or Converted (c): | 06/04/12 (c) | |
| | | §341(a) Meeting Date: | 07/13/12 | |
| Period Ending: 09/17/19 | | Claims Bar Date: | 10/17/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

7/10/19 - ZERO BANK BALANCE - PREPARE TDR.

9/17/19- TDR TO UST FOR REVIEW

_____FORMER TRUSTEE OLEYAR'S NOTES

1. ASSETS

A. Rinehimer Bus Lines Inc  (hereinafter RBL) :  Debtor owns stock of RBL

8-2012 Letter to Mr. and Mrs. Deets removing them as officers and from the Board of Rinehimer.  I have been operating Rinehimer since so as to preserve the three bus contract and thus increase value of compamny as to liquidation.

8-2012 solicited bids for stock of rinehimer.

9-15-2012 received two bids for Rhinhimer, one for stock and one just for busses and contrtacts.

9-2012 CPA Caster is preparing a business valuation of Rinehimer so as I can eithe accept, reject or counter offer and two pending offers.

2-14-2013 Email sales packet to Peg Maclean of gross School bus Service 610-367-2685

09-06-2013:  Report of Sale filed

FA

B. North East Transfer Inc. (hereinafter NET)

Owns tractors, trailers and charter busses, that are all secured by several creditors.

This case is in its own chapet 7 Bankruptcy and I have been attempting to locate all of these assets but the Debtor has not been cooperating.   The assets are being located so as to surrender to each secured creditor to receive a credit to estate of this debtor as many secured debtor of NET are guerented by DHC, RBL and Mr. and Mrs. Deets

NVTE

C. North East Stage Coach Inn Inc (Hereinafter NESCI):  Debtor owns stock of NESCI

6-1-12  FNB had lein on real estate and ucc for equipment and sheriff saled this property on June 1, 2012. FNB purchased for costs and is owner.  There is also large tax lien.  This company was also operating at a significant loss for several years.  NVTE

8-29-12  Filed Adbanonment of stock of NESCI

11-01-2012:  Order ABANDONING

NVTE

D. Central Florida Coach lines Inc (hereinafter CFCL)  :  Debtor owns stock of CFCL

This company owns no assets, but was used to run the tractors, trailers and charter busses of NET. I am mnot operating this company as it also showed significant losses for the past several years and owns no assets.  Mr. Deets has not been coopperating in ceasing to use the assets of NET in the operation of CFCL.  Once all NETs assets are loacted, so as credit can be obtained from all secured creditors, This stock will most likely be abandoned.

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 5-11-06869-RO-RNO | **Trustee:** (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| **Case Name:** Deets Holding Company, Inc, Edward | **Filed (f) or Converted (c):** 06/04/12 (c) |
| | **§341(a) Meeting Date:** 07/13/12 |
| **Period Ending:** 09/17/19 | **Claims Bar Date:** 10/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

2.  PROFESSIONALS

A.  Mike Oleyar

    06-28-2012:  Filed App to Appoint

    07-06-2012:  ORDER APPOINTING

    WAIVING ALL FEES AND NOT REPRESENTING ESTATE


B.  Zac Christman & Vince Rubino

    07-16-2012:  Filed App to Employ

    07-24-2012:  Order Appointing

    06-16-16  Atty Christman will be filling Fee App for $38,416.00 for fees, 0.00 expenses.


C.  Robert Caster CPA

    07-18-2012:  Filed App to Appoint

    07-27-2012:  Order Appointing

    7-14-16  Reviewed a Fee app for CPA Caster.  Fees $119,833 and expenses  $171.80.  Directed Staff to file same.


D.  Robert Sensky

    07-25-2012:  Filed App to Appoint

    08-02-2012:  Order Appointing

    4-9-15  Fee App filed for Atty Sensky Fees $21,427.50 and Expenses $173.80

    5-11-15  ORder Approving Fees $21,427.50 and Expenses $173.80.


E.  Jeffrey C. Majikas

    08-24-2012:  Filed App to Appoint

    09-05-2012:  Order Appointing

    4-9-15  Fee App filed fees $12,519 and Expenses 0.00

    5-11-15  Order Approving fees $12,519 and Expenses 0.00.


F.  Doug Houser

    01-24-2013:  Filed App to Appoint

    02-01-2013:  Order Appointing

    6-5-16:  No Fee due: the assets he sold were from Individual Deets case and North East Transfer case, not this case.

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 5-11-06869-RO-RNO | Trustee: (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| Case Name: Deets Holding Company, Inc, Edward | Filed (f) or Converted (c): 06/04/12 (c) |
| | §341(a) Meeting Date: 07/13/12 |
| Period Ending: 09/17/19 | Claims Bar Date: 10/17/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

G. Mark Fields/M.T.Recovery

03-01-2013:  Filed App to Appoint

03-11-2013:  Order Appointing

6-5-16:  Checked Docket and no fee app filed to Date.  His Atty is  Kate Sallie.

9-2-16  Fee app filed  $2,800 compensation and $4,375 expenses.  Deadline to object is 9-26-17.


3.   TAX RETURNS FOR ESTATE

2-28-2013 MB called Atty Brenda Bishop re:  Need help getting the 2010 PA RCT-101 for Deets Holding, Central Florida Coach, Rinehimer bus, North East Stagecoach, North East Transfer.  Explained to her that Robert Caster, CPA requested copies of these returns from Mark Russo, Bureau of Corp. Taxes in January 2013, and Trustee again requested copies with a check tor the copies  2/8/13, left messages but no response.  We need these to go forward with the filing of the taxes, since Kevin Foley (Deet's accountant)  claims he gave everything back to Deets and he does not have any copies.

3-25-2013 Deets Holding Company 2011 Tax Return sent out with no tax due.

7-10-2013 Mailed Edward Deets Holding Company, Inc. 2011 PA Dept. of Revenue RCT-101 - No. Tax Due/No Refund Due

7-10-2013 Mailed Central Florida Coach Lines 2011 PA Dept of Revenue RCT-101 - No Tax Due/No Refund Due

7-10-2013 Mailed North East Stage Coach Inn 2011 PA Dept of Revenue RCT-101 - No. Tax Due/No Refund Due

7-10-2013 Mailed Rinehimer Bus Lines 2011 PA Dept of Revenue RCT-101 - Paid Tax Due of $2149.00/No Refund Due

8-6-2013 Mailed Deets Holding amended 2011 tax return - to IRS and PA Dept of Revenue- No Tax Due

8-13-2013 Mailed Rinehimer 2012 PA Dept of Revenue tax return  RTC-101) Tax due $2767.00 and paid.

12/19/2013 Mailed 2012 tax returns for Deets Holding, Rinehimer, Central Fl Coach, StageCoach,

02/18/2014 Mailed 2013 tax returns for Deets, Holding, Rinehimer, Central Fl Coach, StateCoach

08-07-2014 Review IRS notice and was determined no action was necessary of the account for tax period 12/31/2012 form 1120

02-20-2015 Maided 2014 tax return for Deets Holding, Central FLA  - No Tax Due

02-20-2014 Did NOT mail Stagecoach as per Trustee instrustions- the property was abandoned - no tax due

04-21-2015 Prompt Determination due

03-16-2016  - Mailed 2015 Tax Return for Deets Holding NO TAX DUE =, prompt determination due 5/16/16 (IRS & PA Dept. of Revenue).

6-5-16  Emailed CPA Caster Form 2 and asked him to PRepare final estate tax Return.

7-7-16  Reviewed and signed 2016 Final estate tax return.  NO TAX DUE.  Tax returnsd will be mailed to IRS this Monday, 7-11-16 with prompt determination letter.

07-11-2016 Mailed 2016 Final TR to IRS & PA Dept of Revenue -Propmt determination due 9/9/16


4.   TFR

6-5-16  Reviewed claims Register and there are no late POCs.  Only 6 POCs filed..  Once all Fee Apps are filed and approved TFR can be filed.

6-13-16  EM to CPA Caster with all estimated Chapter Admin Fees and Costs for estate.


5.   TDR

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 5-11-06869-RO-RNO | **Trustee:** (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| **Case Name:** Deets Holding Company, Inc, Edward | **Filed (f) or Converted (c):** 06/04/12 (c) |
| | **§341(a) Meeting Date:** 07/13/12 |
| **Period Ending:** 09/17/19 | **Claims Bar Date:** 10/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

NOTE: 09-09-2015 - Auction to be held 11/6/15 at US Trucks & Parts

**Initial Projected Date Of Final Report (TFR):** December 31, 2014     **Current Projected Date Of Final Report (TFR):** September 24, 2018 (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | Capital One |
| Account: | ******8008 - Checking Account/Rinehime |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/12 | {13} | Berwick Area School District | Payment from Berwick Area School Di strict | 1230-000 | 10,000.00 | | 10,000.00 |
| 08/10/12 | 1001 | Zurich Insurance Company | Rinehime Bus Insurance Effective date of policy is 8/13/12 Voided on 08/20/12 | 2420-000 | | 10,000.00 | 0.00 |
| 08/15/12 | {23} | Coccia Ford Lincoln | Refund on Warranty #92709 | 1229-000 | 1,450.00 | | 1,450.00 |
| 08/17/12 | 1002 | Man Levy & Nogi, Inc. | Rinehimer Bus Insurance Voided on 08/20/12 | 2420-000 | | 10,000.00 | -8,550.00 |
| 08/20/12 | 1001 | Zurich Insurance Company | Rinehime Bus Insurance Effective date of policy is 8/13/12 Voided: check issued on 08/10/12 | 2420-000 | | -10,000.00 | 1,450.00 |
| 08/20/12 | 1002 | Man Levy & Nogi, Inc. | Rinehimer Bus Insurance Voided: check issued on 08/17/12 | 2420-000 | | -10,000.00 | 11,450.00 |
| 08/20/12 | 1003 | Erie Insurance Group | Rinehimer Bus Insurance Effective 8/20/12 to 8/20/13 | 2420-000 | | 10,000.00 | 1,450.00 |
| 08/31/12 | {12} | Crestwood School District | Bus Transportation 8/27/12 -8-30-12 | 1230-000 | 45,400.00 | | 46,850.00 |
| 09/04/12 | 1004 | Newel Fuel Service | Diesel Fuel-Rinehime 8-22-12 (3001.6 ) | 2690-000 | | 10,595.65 | 36,254.35 |
| 09/05/12 | 1005 | Loretta Mikolajczyk | Administrative Wages | 2690-000 | | 211.94 | 36,042.41 |
| 09/05/12 | 1006 | Katherine Robbins | Administrative Wages | 2690-000 | | 306.67 | 35,735.74 |
| 09/05/12 | 1007 | Gloria Hoffman | Administrative Wages | 2690-000 | | 158.95 | 35,576.79 |
| 09/05/12 | 1008 | Joan Rinehimer | Administrative Wages | 2690-000 | | 226.39 | 35,350.40 |
| 09/05/12 | 1009 | Dorothy Gommer | Administrative Wages | 2690-000 | | 211.94 | 35,138.46 |
| 09/05/12 | 1010 | Patricia Ostrowski | Administrative Wages | 2690-000 | | 294.63 | 34,843.83 |
| 09/05/12 | 1011 | Christine Stein | Administrative Wages | 2690-000 | | 211.94 | 34,631.89 |
| 09/05/12 | 1012 | Roy K. Snow | Administrative Wages | 2690-000 | | 306.67 | 34,325.22 |
| 09/05/12 | 1013 | Edward Shellhamer | Administrative Wages | 2690-000 | | 294.63 | 34,030.59 |
| 09/05/12 | 1014 | Jean D. Mylet | Administrative Wages | 2690-000 | | 210.34 | 33,820.25 |
| 09/05/12 | 1015 | John M. Kubricki | Administrative Wages | 3420-000 | | 356.44 | 33,463.81 |
| 09/05/12 | 1016 | Edward J. Moran | Administrative Wages | 2690-000 | | 347.81 | 33,116.00 |
| 09/05/12 | 1017 | Virginia M. Grecco | Administrative Wages | 2690-000 | | 298.65 | 32,817.35 |
| 09/05/12 | 1018 | Susan Keefe | Administrative Wages | 2690-000 | | 265.73 | 32,551.62 |
| 09/05/12 | 1019 | Vicki Michael | Administrative Wages | 2690-000 | | 244.86 | 32,306.76 |
| 09/05/12 | 1020 | Colleen A. Douglas | Administrative Wages | 2690-000 | | 203.91 | 32,102.85 |
| 09/05/12 | 1021 | Sandra M. Weeks | Administrative Wages | 2690-000 | | 199.09 | 31,903.76 |
| 09/05/12 | 1022 | James Brooks | Administrative Wages | 2690-000 | | 199.09 | 31,704.67 |
| 09/05/12 | 1023 | Theodore J. Geffert | Administrative Wages | 2690-000 | | 715.08 | 30,989.59 |
| 09/05/12 | 1024 | Gail Bray | Administrative Wages | 2690-000 | | 217.35 | 30,772.24 |
| 09/05/12 | 1025 | Thomas A. Samo | Administrative Wages | 2690-000 | | 251.67 | 30,520.57 |

| | | | Subtotals : | | $56,850.00 | $26,329.43 | |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | Capital One |
| Account: | ******8008 - Checking Account/Rinehime |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/12 | 1026 | Rebecca Kay Miller | Administrative Wages | 2690-000 | | 203.91 | 30,316.66 |
| 09/05/12 | 1027 | Kim A. Fritzges | Administrative Wages | 2690-000 | | 203.91 | 30,112.75 |
| 09/05/12 | 1028 | Brian Hoyt | Administrative Wages | 2690-000 | | 236.82 | 29,875.93 |
| 09/05/12 | 1029 | Charles Bray | Administrative Wages | 2690-000 | | 271.13 | 29,604.80 |
| 09/05/12 | 1030 | William Keil | Administrative Wages | 2690-000 | | 199.09 | 29,405.71 |
| 09/05/12 | 1031 | Edward Czudak | Administrative Wages | 2690-000 | | 211.94 | 29,193.77 |
| 09/05/12 | 1032 | Christine McIntosh | Administrative Wages | 2690-000 | | 199.09 | 28,994.68 |
| 09/05/12 | 1033 | Robert R. Foote | Administrative Wages | 2690-000 | | 242.83 | 28,751.85 |
| 09/05/12 | 1034 | Lawrence C. Bruch | Administrative Wages | 2690-000 | | 248.86 | 28,502.99 |
| 09/05/12 | 1035 | Terrence Kaminski | Administrative Wages | 2690-000 | | 263.31 | 28,239.68 |
| 09/05/12 | 1036 | Jess H. Fink | Administrative Wages | 2690-000 | | 306.07 | 27,933.61 |
| 09/05/12 | 1037 | Francis N. Janssen | Administrative Wages | 2690-000 | | 401.60 | 27,532.01 |
| 09/05/12 | 1038 | Cindy Keil | Administrative Wages | 2690-000 | | 211.94 | 27,320.07 |
| 09/05/12 | 1039 | Gabriel J. Acker | Administrative Wages | 2690-000 | | 420.66 | 26,899.41 |
| 09/05/12 | 1040 | Michael S. Vencak | Administrative Wages | 2690-000 | | 436.31 | 26,463.10 |
| 09/05/12 | 1041 | Karen Stimeling-Taylor | Administrative Wages | 2690-000 | | 398.19 | 26,064.91 |
| 09/05/12 | 1042 | Linda June Burd | Administrative Wages | 2690-000 | | 202.31 | 25,862.60 |
| 09/05/12 | 1043 | Marie Mantush | Administrative Wages | 2690-000 | | 143.69 | 25,718.91 |
| 09/05/12 | 1044 | Carol A. Evans | Administrative Wages | 2690-000 | | 118.40 | 25,600.51 |
| 09/05/12 | 1045 | Richard Robbins | Administrative Wages | 2690-000 | | 131.05 | 25,469.46 |
| 09/05/12 | 1046 | Bernard Pawlowski | Administrative Wages | 2690-000 | | 220.77 | 25,248.69 |
| 09/05/12 | 1047 | George Yeager | Administrative Wages | 2690-000 | | 158.95 | 25,089.74 |
| 09/05/12 | 1048 | Terry L. Faux | Administrative Wages | 2690-000 | | 1,034.81 | 24,054.93 |
| 09/05/12 | 1049 | Joan Geffert | Administrative Wages | 2690-000 | | 357.25 | 23,697.68 |
| 09/05/12 | 1050 | Ralph Eckrote | Administrative Wages | 2690-000 | | 940.89 | 22,756.79 |
| 09/05/12 | 1051 | Andre Garcia | Administrative Wages | 2690-000 | | 1,324.61 | 21,432.18 |
| 09/05/12 | 1052 | David Faux | Administrative Wages | 2690-000 | | 1,192.16 | 20,240.02 |
| 09/05/12 | 1053 | Earl Munson | Administrative Wages | 2690-000 | | 199.09 | 20,040.93 |
| 09/05/12 | 1054 | Lawrence O. Evans | Administrative Wages | 2690-000 | | 199.90 | 19,841.03 |
| 09/05/12 | 1055 | Kristi L. Oravitz | Administrative Wages | 2690-000 | | 146.11 | 19,694.92 |
| 09/05/12 | 1056 | Robert J. Oravitz | Administrative Wages | 2690-000 | | 70.64 | 19,624.28 |
| 09/05/12 | 1057 | David J. Seferyn | Administrative Wages | 2690-000 | | 126.04 | 19,498.24 |
| 09/05/12 | 1058 | Stanton E. Varner | Administrative Wages | 2690-000 | | 54.09 | 19,444.15 |
| 09/05/12 | 1059 | George J. Fetchko | Administrative Wages | 2690-000 | | 148.92 | 19,295.23 |
| 09/05/12 | 1060 | Kathy Yeager | Administrative Wages | 2690-000 | | 141.30 | 19,153.93 |
| 09/05/12 | 1061 | Cathy A. Yeager | Administrative Wages | 2690-000 | | 211.94 | 18,941.99 |
| 09/05/12 | 1062 | BERKHEIMER | Local - employee | 2690-000 | | 215.67 | 18,726.32 |

| | | Subtotals : | | | $0.00 | $11,794.25 | |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | Capital One |
| **Account:** | ******8008 - Checking Account/Rinehime |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/19/12 | | | | |
| 09/05/12 | 101990 | INTERNAL REVENUE SERVICE | FICA - employee | 2690-000 | | 905.77 | 17,820.55 |
| 09/05/12 | 101991 | INTERNAL REVENUE SERVICE | FICA - employer | 2690-000 | | 1,337.08 | 16,483.47 |
| 09/05/12 | 101992 | INTERNAL REVENUE SERVICE | Federal W/H - employee | 2690-000 | | 2,156.55 | 14,326.92 |
| 09/05/12 | 101993 | INTERNAL REVENUE SERVICE | FUTA - employer<br>Voided on 11/01/12 | 2690-000 | | 0.05 | 14,326.87 |
| 09/05/12 | 101995 | INTERNAL REVENUE SERVICE | Medicare - employee | 2690-000 | | 312.75 | 14,014.12 |
| 09/05/12 | 101996 | INTERNAL REVENUE SERVICE | Medicare - employer | 2690-000 | | 312.75 | 13,701.37 |
| 09/05/12 | 101997 | PENNSYLVANIA DEPARTMENT<br>OF REVENUE | State W/H - employee | 2690-000 | | 662.04 | 13,039.33 |
| 09/05/12 | 101998 | PA UC FUND | SUTA - employer<br>Voided on 11/01/12 | 2690-000 | | 17.27 | 13,022.06 |
| 09/11/12 | {13} | Berwick Area School District | Payment from Berwick Area School | 1230-000 | 15,611.72 | | 28,633.78 |
| 09/11/12 | 1063 | Craft Oil Corp. | Rinehimer Bus - On/Account | 2690-000 | | 900.00 | 27,733.78 |
| 09/11/12 | 1064 | Elbert's Auto Service | Vehicle State Inspections 6-15-12 $46.95,<br>6-28-12 $38.95, 6-28-12 $46.95, 7-2-12<br>$46.95, 7-2-12 $82.45, 7-3-12 $46.95, 7-30-12<br>$38.95 | 2690-000 | | 348.15 | 27,385.63 |
| 09/11/12 | 1065 | Engler's Used Autos and Parts | Inv. 2431, 2435 | 2690-000 | | 90.28 | 27,295.35 |
| 09/11/12 | 1066 | Franconi Auto Parts | Statement as of 8/31/12 | 2690-000 | | 914.30 | 26,381.05 |
| 09/11/12 | 1067 | Frontier | Telephone | 2690-000 | | 409.51 | 25,971.54 |
| 09/11/12 | 1068 | Glen Summit Springs Water Co. | Water | 2690-000 | | 15.20 | 25,956.34 |
| 09/11/12 | 1069 | Industrial Electronics Inc. | Mobile System Invoice 70714 | 2690-000 | | 1,128.00 | 24,828.34 |
| 09/11/12 | 1070 | PPL Electric Utilities | Electric | 2690-000 | | 123.69 | 24,704.65 |
| 09/11/12 | 1071 | Ralph Eckrote | 10 Gas Cards ($100.00 Each) | 2690-000 | | 1,000.00 | 23,704.65 |
| 09/11/12 | 1072 | Ralph Eckrote | Gas Receipts | 2690-000 | | 206.02 | 23,498.63 |
| 09/14/12 | {12} | Crestwood School District | Bus Transportation 09/04/12 to 09/2 | 1230-000 | 102,150.00 | | 125,648.63 |
| 09/14/12 | 1073 | Marie Brady | 30 Gas Cards-Turkey Hill 08-20-12 $1000.00<br>(10-$100.00 Gas Cards)- Turkey Hill 08-29-12<br>$1000.00 (10-$100.00 Gas Cards)- Tuirkey Hill<br>09-06-12 $1000.00 (10-$100.00 Gas Cards)-<br>Trukey Hill | 2690-000 | | 3,000.00 | 122,648.63 |
| 09/14/12 | 1074 | Stadium International Trucks | Statement 8-31-12 | 2690-000 | | 617.59 | 122,031.04 |
| 09/14/12 | 1075 | Stadium International Trucks | Diagnostic Software for Buses | 2690-000 | | 342.75 | 121,688.29 |
| 09/14/12 | 1076 | Steve Shannon Tire Co., Inc. | Invoice 0010054782 | 2690-000 | | 130.28 | 121,558.01 |
| 09/14/12 | 1077 | Dempsey Uniform & Linen Supply | 08-31-12 Statement (On Account) | 2690-000 | | 500.00 | 121,058.01 |
| 09/14/12 | 1078 | McCarthy Tire Service Co., Inc. | Statement 8-25-12 (On Account) | 2690-000 | | 1,200.00 | 119,858.01 |
| 09/14/12 | 1079 | Newell Fuel Service | Invoice 8/31/12 3000 Gallons | 2690-000 | | 10,671.00 | 109,187.01 |
| | | | Subtotals : | | $117,761.72 | $27,301.03 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | **Bank Name:** | Capital One | | |
| | | | **Account:** | ******8008 - Checking Account/Rinehime | | |
| **Taxpayer ID #:** | **-***1402 | | **Blanket Bond:** | $6,379,891.00 (per case limit) | | |
| **Period Ending:** | 09/17/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/14/12 | 1080 | Man, Levy, & Nogi, Inc. | 1st Installment Service Fee-Ins. | 2690-000 | | 10,000.00 | 99,187.01 |
| 09/17/12 | 1081 | Erie Insurance Group | 1st Installment - Insurance | 2690-000 | | 11,074.00 | 88,113.01 |
| 09/17/12 | 1082 | Advantage Funding | 9/17/12 Payment #4020-15710 | 2690-000 | | 12,295.00 | 75,818.01 |
| 09/17/12 | 1083 | Ralph Eckrote | 10 Gas Cards 8 Gas Cards at $100.00 each 2 Gas Cards at $150.00 each | 2690-000 | | 1,100.00 | 74,718.01 |
| 09/17/12 | 1084 | Hontz Sanitation | July Garbage Removal | 2690-000 | | 50.00 | 74,668.01 |
| 09/17/12 | 1085 | Dr. Janusz Wolanin | School Bus Drivers Physicals | 2690-000 | | 330.00 | 74,338.01 |
| 09/18/12 | 1086 | Commonwealth of Pennsylvania | Criminal Record Check $10.00 Leslie Young $10.00 Lawrence Bruch | 2690-000 | | 20.00 | 74,318.01 |
| 09/18/12 | 1087 | Department of Public Welfare | Leslie Young-Clearance | 2690-000 | | 10.00 | 74,308.01 |
| 09/19/12 | 1062 | BERKHEIMER | Local - employee Voided: check issued on 09/05/12 | 2690-000 | | -215.67 | 74,523.68 |
| 09/19/12 | 1088 | Loretta Mikolajczyk | Administrative Wages | 2690-000 | | 476.86 | 74,046.82 |
| 09/19/12 | 1089 | Katherine Robbins | Administrative Wages | 2690-000 | | 476.86 | 73,569.96 |
| 09/19/12 | 1090 | Gloria Hoffman | Administrative Wages | 2690-000 | | 370.90 | 73,199.06 |
| 09/19/12 | 1091 | Joan Rinehimer | Administrative Wages | 2690-000 | | 476.86 | 72,722.20 |
| 09/19/12 | 1092 | Dorothy Gommer | Administrative Wages | 2690-000 | | 450.38 | 72,271.82 |
| 09/19/12 | 1093 | Patricia Ostrowski | Administrative Wages | 2690-000 | | 476.86 | 71,794.96 |
| 09/19/12 | 1094 | Christine Stein | Administrative Wages | 2690-000 | | 476.86 | 71,318.10 |
| 09/19/12 | 1095 | Roy K. Snow | Administrative Wages | 2690-000 | | 529.85 | 70,788.25 |
| 09/19/12 | 1096 | Edward Shellhamer | Administrative Wages | 2690-000 | | 476.86 | 70,311.39 |
| 09/19/12 | 1097 | Jean D. Mylet | Administrative Wages | 2690-000 | | 446.96 | 69,864.43 |
| 09/19/12 | 1098 | John M. Kubricki | Administrative Wages | 2690-000 | | 499.13 | 69,365.30 |
| 09/19/12 | 1099 | Edward J. Moran | Administrative Wages | 2690-000 | | 515.79 | 68,849.51 |
| 09/19/12 | 1100 | Virginia M. Grecco | Administrative Wages | 2690-000 | | 462.42 | 68,387.09 |
| 09/19/12 | 1101 | Susan Keefe | Administrative Wages | 2690-000 | | 462.42 | 67,924.67 |
| 09/19/12 | 1102 | Vicki Michael | Administrative Wages | 2690-000 | | 462.42 | 67,462.25 |
| 09/19/12 | 1103 | Colleen A. Douglas | Administrative Wages | 2690-000 | | 458.79 | 67,003.46 |
| 09/19/12 | 1104 | Sandra M. Weeks | Administrative Wages | 2690-000 | | 447.96 | 66,555.50 |
| 09/19/12 | 1105 | James Brooks | Administrative Wages | 2690-000 | | 447.96 | 66,107.54 |
| 09/19/12 | 1106 | Theodore J. Geffert | Administrative Wages | 2690-000 | | 1,349.91 | 64,757.63 |
| 09/19/12 | 1107 | Gail Bray | Administrative Wages | 2690-000 | | 458.79 | 64,298.84 |
| 09/19/12 | 1108 | Thomas A. Samo | Administrative Wages | 2690-000 | | 542.29 | 63,756.55 |
| 09/19/12 | 1109 | Rebecca Kay Miller | Administrative Wages | 2690-000 | | 458.79 | 63,297.76 |
| 09/19/12 | 1110 | Kim A. Fritzges | Administrative Wages | 2690-000 | | 509.78 | 62,787.98 |
| 09/19/12 | 1111 | John F. Gayewski | Administrative Wages | 2690-000 | | 407.81 | 62,380.17 |
| 09/19/12 | 1112 | Brian Hoyt | Administrative Wages | 2690-000 | | 484.19 | 61,895.98 |

| | | | | Subtotals : | $0.00 | $47,291.03 | |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | Capital One |
| | | | Account: | ******8008 - Checking Account/Rinehime |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/12 | 1113 | Charles Bray | Administrative Wages | 2690-000 | | 203.91 | 61,692.07 |
| 09/19/12 | 1114 | William Keil | Administrative Wages | 2690-000 | | 447.96 | 61,244.11 |
| 09/19/12 | 1115 | Edward Czudak | Administrative Wages | 2690-000 | | 447.96 | 60,796.15 |
| 09/19/12 | 1116 | Christine McIntosh | Administrative Wages | 2690-000 | | 423.08 | 60,373.07 |
| 09/19/12 | 1117 | Robert R. Foote | Administrative Wages | 2690-000 | | 458.79 | 59,914.28 |
| 09/19/12 | 1118 | Lawrence C. Bruch | Administrative Wages | 2690-000 | | 447.96 | 59,466.32 |
| 09/19/12 | 1119 | Terrence Kaminski | Administrative Wages | 2690-000 | | 639.14 | 58,827.18 |
| 09/19/12 | 1120 | Jess H. Fink | Administrative Wages | 2690-000 | | 528.03 | 58,299.15 |
| 09/19/12 | 1121 | Francis N. Janssen | Administrative Wages | 2690-000 | | 398.19 | 57,900.96 |
| 09/19/12 | 1122 | Cindy Keil | Administrative Wages | 2690-000 | | 447.96 | 57,453.00 |
| 09/19/12 | 1123 | Gabriel J. Acker | Administrative Wages | 2690-000 | | 473.24 | 56,979.76 |
| 09/19/12 | 1124 | Michael S. Vencak | Administrative Wages | 2690-000 | | 531.84 | 56,447.92 |
| 09/19/12 | 1125 | Karen Stimeling-Taylor | Administrative Wages | 2690-000 | | 497.74 | 55,950.18 |
| 09/19/12 | 1126 | Linda June Burd | Administrative Wages | 2690-000 | | 260.10 | 55,690.08 |
| 09/19/12 | 1127 | Marie Mantush | Administrative Wages | 2690-000 | | 195.08 | 55,495.00 |
| 09/19/12 | 1128 | Carol A. Evans | Administrative Wages | 2690-000 | | 292.22 | 55,202.78 |
| 09/19/12 | 1129 | Richard Robbins | Administrative Wages | 2690-000 | | 364.87 | 54,837.91 |
| 09/19/12 | 1130 | Bernard Pawlowski | Administrative Wages | 2690-000 | | 326.75 | 54,511.16 |
| 09/19/12 | 1131 | George Yeager | Administrative Wages | 2690-000 | | 158.95 | 54,352.21 |
| 09/19/12 | 1132 | Terry L. Faux | Administrative Wages | 2690-000 | | 918.60 | 53,433.61 |
| 09/19/12 | 1133 | Joan Geffert | Administrative Wages | 2690-000 | | 1,244.33 | 52,189.28 |
| 09/19/12 | 1134 | Ralph Eckrote | Administrative Wages | 2690-000 | | 1,211.54 | 50,977.74 |
| 09/19/12 | 1135 | Andre Garcia | Administrative Wages | 2690-000 | | 1,394.90 | 49,582.84 |
| 09/19/12 | 1136 | David Faux | Administrative Wages | 2690-000 | | 1,055.68 | 48,527.16 |
| 09/19/12 | 1137 | Earl Munson | Administrative Wages | 2690-000 | | 447.96 | 48,079.20 |
| 09/19/12 | 1138 | Lawrence O. Evans | Administrative Wages | 2690-000 | | 423.87 | 47,655.33 |
| 09/19/12 | 1139 | Kristi L. Oravitz | Administrative Wages | 2690-000 | | 164.36 | 47,490.97 |
| 09/19/12 | 1140 | Robert J. Oravitz | Administrative Wages | 2690-000 | | 317.91 | 47,173.06 |
| 09/19/12 | 1141 | David J. Seferyn | Administrative Wages | 2690-000 | | 309.99 | 46,863.07 |
| 09/19/12 | 1142 | Stanton E. Varner | Administrative Wages | 2690-000 | | 281.90 | 46,581.17 |
| 09/19/12 | 1143 | George J. Fetchko | Administrative Wages | 2690-000 | | 290.22 | 46,290.95 |
| 09/19/12 | 1144 | William Hoeffner | Administrative Wages | 2690-000 | | 314.60 | 45,976.35 |
| 09/19/12 | 1145 | Kathy Yeager | Administrative Wages | 2690-000 | | 158.95 | 45,817.40 |
| 09/19/12 | 1146 | Cathy A. Yeager | Administrative Wages | 2690-000 | | 447.96 | 45,369.44 |
| 09/19/12 | 1147 | Gary L. Eigenbrod | Administrative Wages | 2690-000 | | 49.78 | 45,319.66 |
| 09/19/12 | 1148 | BERKHEIMER | Local - employee<br>Voided on 11/01/12 | 2690-000 | | 363.84 | 44,955.82 |
| | | | Subtotals : | | $0.00 | $16,940.16 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| Case Name: | Deets Holding Company, Inc, Edward | | | Bank Name: | Capital One | |
| | | | | Account: | ******8008 - Checking Account/Rinehime | |
| Taxpayer ID #: | **-***1402 | | | Blanket Bond: | $6,379,891.00 (per case limit) | |
| Period Ending: | 09/17/19 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/12 | 102084 | INTERNAL REVENUE SERVICE | FICA - employee | 2690-000 | | 1,527.91 | 43,427.91 |
| 09/19/12 | 102085 | INTERNAL REVENUE SERVICE | FICA - employer | 2690-000 | | 2,255.46 | 41,172.45 |
| 09/19/12 | 102086 | INTERNAL REVENUE SERVICE | Federal W/H - employee | 2690-000 | | 3,637.79 | 37,534.66 |
| 09/19/12 | 102087 | INTERNAL REVENUE SERVICE | FUTA - employer | 2690-000 | | 0.13 | 37,534.53 |
| 09/19/12 | 102088 | INTERNAL REVENUE SERVICE | Medicare - employee | 2690-000 | | 527.46 | 37,007.07 |
| 09/19/12 | 102089 | INTERNAL REVENUE SERVICE | Medicare - employer | 2690-000 | | 527.46 | 36,479.61 |
| 09/19/12 | 102090 | PENNSYLVANIA DEPARTMENT OF REVENUE | State W/H - employee | 2690-000 | | 1,116.82 | 35,362.79 |
| 09/19/12 | 102091 | PA UC FUND | SUTA - employer<br>Voided on 11/01/12 | 2690-000 | | 29.19 | 35,333.60 |
| 09/24/12 | {14} | Columbia Montour Area Vo-Tech School | Payment from Columbia Montour Area | 1230-000 | 1,010.16 | | 36,343.76 |
| 09/24/12 | 1149 | SMITH FUEL SERVICE | Invoice 28175/Parking Invoice 28175 - 810 Gal at 3.75 - $3037.50 9/1/12 $125,00 (1 Tank Rental $100.00, 1 Bus Parking $25.00 | 2690-000 | | 3,162.50 | 33,181.26 |
| 09/24/12 | 1150 | HONTZ SANITATION | August 2012 Garbage Removal | 2690-000 | | 50.00 | 33,131.26 |
| 09/24/12 | 1151 | CRAFT OIL CORPORATION | Balance | 2690-000 | | 919.00 | 32,212.26 |
| 09/24/12 | 1152 | WILKES BARRE SPRING & ALIGNMENT, LLC | Invoice 24023 & 24064 8/8/12 #24034 $520.00 8/15/12 #24064 $630.00 | 2690-000 | | 1,150.00 | 31,062.26 |
| 09/24/12 | 1153 | JOAN M. KUBRICKI | 2012 School Tax - 57-M7S1 - 001-005-000<br>2012 School Tax - 57-M7S1 - 001-006-000<br>Voided on 09/26/12 | 2690-000 | | 1,468.61 | 29,593.65 |
| 09/25/12 | 1154 | Ralph Eckrote | 10 Gas Cards at $100.00 each | 2690-000 | | 1,000.00 | 28,593.65 |
| 09/26/12 | 1153 | JOAN M. KUBRICKI | 2012 School Tax - 57-M7S1 - 001-005-000<br>2012 School Tax - 57-M7S1 - 001-006-000<br>Voided: check issued on 09/24/12 | 2690-000 | | -1,468.61 | 30,062.26 |
| 09/26/12 | 1155 | JOHN M. KUBRICKI | 2012 School Tax - Pin 57-M7S1-001-005-000<br>2012 School Tax - Pin 57-M7S1-001-006-000 | 2690-000 | | 1,468.61 | 28,593.65 |
| 09/26/12 | 1156 | STADIUM INTERNATIONAL, LLC | Invoice No. 039629 Cylinder | 2690-000 | | 528.02 | 28,065.63 |
| 09/27/12 | 1157 | STADIUM INTERNATIONAL, LLC | 05 International Bus Repairs VIN - 4DUBRAAP95B976011 | 2690-000 | | 3,483.81 | 24,581.82 |
| 09/28/12 | {12} | Crestwood School District | Bus Transportation 9/17 to 9/28/12 | 1230-000 | 113,500.00 | | 138,081.82 |
| 09/28/12 | 1158 | STADIUM INTERNATIONAL, LLC | Wiper Switch-Bus Invoice No. 039743 | 2690-000 | | 148.73 | 137,933.09 |
| 10/01/12 | 1159 | FRANCONI AUTO PARTS | Headlights Invoice Date 9/27/12 | 2690-000 | | 103.20 | 137,829.89 |
| 10/01/12 | 1160 | STADIUM INTERNATIONAL, LLC | Invoice No. 39690 9-27-12 Invoice No. 039690 - Parts | 2690-000 | | 3,013.99 | 134,815.90 |
| 10/03/12 | 1161 | NEWELL FUEL SERVICE | Fuel 9/12 & 9/24/2012 9/12/12 10,737.00 9/24/12 10,527.00 | 2690-000 | | 21,264.00 | 113,551.90 |
| | | | Subtotals : | | $114,510.16 | $45,914.08 | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | **Bank Name:** | Capital One | | |
| | | | **Account:** | ******8008 - Checking Account/Rinehime | | |
| **Taxpayer ID #:** | **-***1402 | | **Blanket Bond:** | $6,379,891.00 (per case limit) | | |
| **Period Ending:** | 09/17/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/03/12 | 1162 | STADIUM INTERNATIONAL, LLC | Invoice 039349-10-3-12 | 2690-000 | | 958.04 | 112,593.86 |
| 10/03/12 | 1163 | INTERNAL REVENUE SERVICE | Penalty-Tax Period 6/30/12 | 2690-000 | | 127.04 | 112,466.82 |
| 10/03/12 | 1164 | PA DEPT OF LABOR & INDUSTRY-B | Boiler Certificate Fee | 2690-000 | | 81.00 | 112,385.82 |
| 10/04/12 | 1165 | Ralph Eckrote | 10 Gas Cards | 2690-000 | | 1,000.00 | 111,385.82 |
| 10/04/12 | 1166 | STADIUM INTERNATIONAL, LLC | Invoice 4001988- Bus 10 | 2690-000 | | 1,659.24 | 109,726.58 |
| 10/04/12 | 1167 | A & R BUILDING SUPPLY CO. | Oxygen Refill #371016 | 2690-000 | | 40.66 | 109,685.92 |
| 10/04/12 | 1168 | AYERS TOWING SERVICE, INC. | Invoice 99502 & 99258 Invoice No. 99502 $70.00 Invoice No. 99258 $275.00 | 2690-000 | | 345.00 | 109,340.92 |
| 10/04/12 | 1169 | DEMPSEY UNIFORN & LINEN SUPPLY | 7/25/2012 to 8/29/12 Invoice 14054835 - 161.56 Invoice 14061411 - 50.68 Invoice 14068317 - 47.56 Invoice 14082218 - 85.45 Invoice 14090238 - 47.56 | 2690-000 | | 392.81 | 108,948.11 |
| 10/05/12 | 1256 | Loretta Mikolajczyk | Payroll W/E 9/29/12 Check No. 10036 | 2690-000 | | 537.56 | 108,410.55 |
| 10/05/12 | 10000 | Gabriel J. Acker | Payroll W/E 09/29/12 Check No. 10000 | 2690-000 | | 295.48 | 108,115.07 |
| 10/05/12 | 10001 | Charles Bray | Paayroll W/E 9/29/12 Check No. 10001 | 2690-000 | | 520.63 | 107,594.44 |
| 10/05/12 | 10002 | Gail Bray | Paryoll W/E 9/29/12 Check No. 10002 | 2690-000 | | 530.63 | 107,063.81 |
| 10/05/12 | 10003 | James Brooks | Payroll W/E 9/29/12 Check No. 10003 | 2690-000 | | 549.36 | 106,514.45 |
| 10/05/12 | 10004 | Lawrence C. Bruch | Payroll W/E 9/29/12 Check No. 10004 | 2690-000 | | 495.37 | 106,019.08 |
| 10/05/12 | 10005 | Linda June Burd | Payroll W/E 0/29/12 Check No. 10005 | 2690-000 | | 152.71 | 105,866.37 |
| 10/05/12 | 10006 | Edward Czudak | Payroll W/E 9/29/12 Check No. 10006 | 2690-000 | | 525.52 | 105,340.85 |
| 10/05/12 | 10007 | Colleen A. Douglas | Payroll W/E 9/29/12 Check No. 10007 | 2690-000 | | 484.84 | 104,856.01 |
| 10/05/12 | 10008 | Ralph Eckrote | Payroll W/E 9/29/12 Check No. 10008 | 2690-000 | | 1,201.55 | 103,654.46 |
| 10/05/12 | 10009 | GARY L. EIGENBROD | Payroll W/E 9/29/12 Check No. 10009 | 2690-000 | | 55.93 | 103,598.53 |
| 10/05/12 | 10010 | Carol A. Evans | Payroll W/E 9/29/12 Check No. 10010 | 2690-000 | | 334.64 | 103,263.89 |
| 10/05/12 | 10011 | Lawrence O. Evans | Payroll W/E 9/29/12 Check No. 10011 | 2690-000 | | 467.53 | 102,796.36 |
| 10/05/12 | 10012 | David Faux | Payroll W/E 9/29/12 Check No. 10012 | 2690-000 | | 1,075.37 | 101,720.99 |
| 10/05/12 | 10013 | Terry L. Faux | Payroll W/E 9/29/12 Check No. 10012 | 2690-000 | | 929.71 | 100,791.28 |
| 10/05/12 | 10014 | George J. Fetchko | Payroll W/E 9/29/12 Check No. 10014 | 2690-000 | | 290.18 | 100,501.10 |
| 10/05/12 | 10015 | Jess H. Fink | Payroll W/E 9/29/12 Check No. 10015 | 2690-000 | | 566.71 | 99,934.39 |
| 10/05/12 | 10016 | Robert R. Fotte | Payroll W/E 9/29/12 Check No. 10016 | 2690-000 | | 525.21 | 99,409.18 |
| 10/05/12 | 10017 | Kim A. Fritzges | Payroll W/E 9/29/12 Check No. 10017 | 2690-000 | | 540.59 | 98,868.59 |
| 10/05/12 | 10018 | Andre Garcia | Payroll W/E 9/29/12 Check No. 10018 | 2690-000 | | 1,432.12 | 97,436.47 |
| 10/05/12 | 10019 | John F. Gayewski | Payroll W/E 9/29/12 Check No. 10019 | 2690-000 | | 480.09 | 96,956.38 |
| 10/05/12 | 10020 | Joan Geffert | Payroll W/E 9/29/12 Check No. 10020 | 2690-000 | | 1,170.78 | 95,785.60 |
| 10/05/12 | 10021 | Theodore J. Geffert | Payroll W/E 9/29/12 Check No. 10021 | 2690-000 | | 1,292.75 | 94,492.85 |
| 10/05/12 | 10022 | Dorothy Gommer | Payroll W/E 9/29/12 Check No. 10022 | 2690-000 | | 577.08 | 93,915.77 |
| | | | Subtotals : | | $0.00 | $19,636.13 | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | Bank Name: | Capital One |
| | | Account: | ******8008 - Checking Account/Rinehime |
| Taxpayer ID #: | **-***1402 | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/12 | 10023 | Virginia M. Grecco | Payroll W/E 9/29/12 Check No. 10023 | 2690-000 | | 532.48 | 93,383.29 |
| 10/05/12 | 10024 | William Hoeffner | Payroll W/E 9/29/12 Check No. 10024 | 2690-000 | | 261.36 | 93,121.93 |
| 10/05/12 | 10025 | Gloria Hoffman | Payroll W/E 9/29/12 Check No. 10025 | 2690-000 | | 456.03 | 92,665.90 |
| 10/05/12 | 10026 | Brian Hoyt | Payroll W/E 9/29/12 Check No. 10026 | 2690-000 | | 306.18 | 92,359.72 |
| 10/05/12 | 10027 | Francis N. Janssen | Payroll W/E 9/29/12 Check No. 10027 | 2690-000 | | 357.55 | 92,002.17 |
| 10/05/12 | 10028 | Terrence Kaminski | Payroll W/E 9/29/12 Check No. 10028 | 2690-000 | | 622.39 | 91,379.78 |
| 10/05/12 | 10029 | Susan Keefe | Payroll W/E 9/29/12 Check No. 10029 | 2690-000 | | 544.60 | 90,835.18 |
| 10/05/12 | 10030 | Cinty Keil | Payroll W/E 9/29/12 Check No. 10030 | 2690-000 | | 559.46 | 90,275.72 |
| 10/05/12 | 10031 | William Keil | Payroll W/E 9/29/12 Check No. 10031 | 2690-000 | | 528.39 | 89,747.33 |
| 10/05/12 | 10032 | John M. Kubricki | Payroll W/E 9/29/12 Check No. 10032 | 2690-000 | | 554.28 | 89,193.05 |
| 10/05/12 | 10033 | Marie Mantush | Payroll W/E 9/29/12 Check No. 10033 | 2690-000 | | 238.66 | 88,954.39 |
| 10/05/12 | 10034 | Christine McIntosh | Payroll W/E 9/29/12 Check No. 10034 | 2690-000 | | 528.57 | 88,425.82 |
| 10/05/12 | 10035 | Vicki Michael | Payroll W/E 9/29/12 Check No. 10035 | 2690-000 | | 510.62 | 87,915.20 |
| 10/05/12 | 10036 | Loretta Mikolajczyk | Payroll W/E 9/29/12 Check No. 10036<br>Voided on 10/18/12 | 2690-000 | | 537.57 | 87,377.63 |
| 10/05/12 | 10037 | Rebecca Kay Miller | Payroll W/E 9/29/12 Check No. 10037 | 2690-000 | | 515.65 | 86,861.98 |
| 10/05/12 | 10038 | Edward J. Moran | Payroll W/E 9/29/12 Check No. 10038 | 2690-000 | | 567.45 | 86,294.53 |
| 10/05/12 | 10039 | Earl Munson | Payroll W/E 9/29/12 Check No. 10039 | 2690-000 | | 559.45 | 85,735.08 |
| 10/05/12 | 10040 | Jean D. Mylet | Payroll W/E 9/29/12 Check No. 10040 | 2690-000 | | 389.08 | 85,346.00 |
| 10/05/12 | 10041 | Kristi L. Oravitz | Payroll W/E 9/26/12 Check No. 10041 | 2690-000 | | 205.20 | 85,140.80 |
| 10/05/12 | 10042 | Robert J. Oravitz | Payroll W/E 9/29/12 Check No. 10042 | 2690-000 | | 420.52 | 84,720.28 |
| 10/05/12 | 10043 | Patricia Ostrowski | Payroll W/E 9/29/12 Check No. 10043 | 2690-000 | | 525.65 | 84,194.63 |
| 10/05/12 | 10044 | Bernard Pawlowski | Payroll W/E 9/29/12 Check No. 1044 | 2690-000 | | 384.03 | 83,810.60 |
| 10/05/12 | 10045 | Joan Rinehimer | Payroll W/E 9/29/12 Check No. 10045 | 2690-000 | | 575.32 | 83,235.28 |
| 10/05/12 | 10046 | Katherine Robbins | Payroll W/E 9/29/12 Check No. 10046 | 2690-000 | | 510.47 | 82,724.81 |
| 10/05/12 | 10047 | Richard Robbins | Payroll W/E 9/29/12 Check No. 10047 | 2690-000 | | 436.31 | 82,288.50 |
| 10/05/12 | 10048 | Thomas A. Samo | Payroll W/E 9/29/12 Check No. 10048 | 2690-000 | | 619.68 | 81,668.82 |
| 10/05/12 | 10049 | David J. Seferyn | Payroll W/E 9/29/12 Check No. 10049 | 2690-000 | | 242.47 | 81,426.35 |
| 10/05/12 | 10050 | Edward Shellhamer | Payroll W/E 9/29/12 Check No. 10050 | 2690-000 | | 609.76 | 80,816.59 |
| 10/05/12 | 10051 | Roy K. Snow | Payroll W/E 9/29/12 Check No. 10051 | 2690-000 | | 507.59 | 80,309.00 |
| 10/05/12 | 10052 | Christine Stein | Payroll W/E 9/29/12 Check No. 10052 | 2690-000 | | 545.67 | 79,763.33 |
| 10/05/12 | 10053 | Karen Stimeling-Taylor | Payroll W/E 9/29/12 Check No. 10053 | 2690-000 | | 259.76 | 79,503.57 |
| 10/05/12 | 10054 | Stanton E. Varner | Payroll W/E 9/29/12 Check No. 10054 | 2690-000 | | 347.93 | 79,155.64 |
| 10/05/12 | 10055 | Michael S. Vencak | Payroll W/E 9/29/12 Check No. 10055 | 2690-000 | | 413.24 | 78,742.40 |
| 10/05/12 | 10056 | Sandra M. Weeks | Payroll W/E 9/29/12 Check No. 10056 | 2690-000 | | 528.46 | 78,213.94 |
| 10/05/12 | 10057 | Cathy A. Yeager | Payroll W/E 9/29/12 Check No. 10057 | 2690-000 | | 508.57 | 77,705.37 |
| 10/05/12 | 10058 | George Yeager | Payroll W/E 9/29/12 Check No. 10058 | 2690-000 | | 224.14 | 77,481.23 |
| | | | Subtotals : | | $0.00 | $16,434.54 | |

{} Asset reference(s)

Printed: 09/17/2019 12:39 PM        V.14.50

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | **Bank Name:** | Capital One | | |
| | | | **Account:** | ******8008 - Checking Account/Rinehime | | |
| **Taxpayer ID #:** | **-***1402 | | **Blanket Bond:** | $6,379,891.00  (per case limit) | | |
| **Period Ending:** | 09/17/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/05/12 | 10059 | Kathy Yeager | Payroll W/E 9/29/12 Check No. 10059 | 2690-000 | | 198.58 | 77,282.65 |
| 10/05/12 | 102175 | INTERNAL REVENUE SERVICE | Employee -Employer WH Taxes For Payroll period 9/16/2012 to 9/29/2012 | 2690-000 | | 8,436.02 | 68,846.63 |
| 10/05/12 | 102176 | PA Department of Revenue | Employee & Employer State for Payroll period 9/16/12 to 9/28/12 | 2690-000 | | 4,435.98 | 64,410.65 |
| 10/05/12 | 102177 | PA SCDU | Garnishment for Payroll period 9/16/12 to 9/29/12 | 2690-000 | | 368.22 | 64,042.43 |
| 10/05/12 | 102178 | PAYCHEX | Service Fee $300.00 Initial Setup 206.11 Fee for payroll 9/16/12 to 9/29/12 for Payroll 9/16/12 to 9/29/12 | 2690-000 | | 506.11 | 63,536.32 |
| 10/08/12 | 1170 | RAYNOR DOOR SALES CO., INC. | Torsion Spring | 2420-000 | | 357.89 | 63,178.43 |
| 10/08/12 | 1171 | NAVISTAR FINANCIAL | Payment Bus No. 44 | 2420-000 | | 2,002.97 | 61,175.46 |
| 10/08/12 | 1172 | STADIUM INTERNATIONAL, LLC | Repairs- Bus No. 5 Transmission | 2690-000 | | 1,561.70 | 59,613.76 |
| 10/09/12 | 1173 | STADIUM INTERNATIONAL, LLC | Invoice 4314167 - Bus 19 Parts Voided on 10/09/12 | 2690-000 | | 0.00 | 59,613.76 |
| 10/09/12 | 1173 | STADIUM INTERNATIONAL, LLC | Invoice 4314167 - Bus 19 Parts Voided: check issued on 10/09/12 | 2690-000 | | 0.00 | 59,613.76 |
| 10/09/12 | 1174 | STADIUM INTERNATIONAL, LLC | Invoice 4314167 Bus 19 | 2690-000 | | 72.57 | 59,541.19 |
| 10/10/12 | {13} | Berwick Area School District | Bus Transportation | 1230-000 | 15,611.72 | | 75,152.91 |
| 10/10/12 | 1175 | WILKES BARRE SPRING & ALIGNMENT, LLC | Invoice 24071 | 2690-000 | | 1,710.00 | 73,442.91 |
| 10/10/12 | 1176 | CRAFT OIL CORPORATION | Invoice 7381366 Furnace Repairs | 2690-000 | | 274.24 | 73,168.67 |
| 10/10/12 | 1177 | STEVE SHANON TIRE COMPANY, INC. | Invoice 0010057911 9/25/12 | 2690-000 | | 127.50 | 73,041.17 |
| 10/10/12 | 1178 | PPL ELECTRIC UTILITIES | 8/23/12 to 9/24/12 | 2690-000 | | 163.69 | 72,877.48 |
| 10/10/12 | 1179 | ELBERT'S AUTO SERVICE | Van No. 10 | 2690-000 | | 46.96 | 72,830.52 |
| 10/10/12 | 1180 | FRONTIER | 9/21/12 tp 10/20/12 Telephone | 2690-000 | | 220.41 | 72,610.11 |
| 10/10/12 | 1181 | JNK HYDROTEST & EXTINGUISHER | Invoice 2202 7/25/12 | 2690-000 | | 447.53 | 72,162.58 |
| 10/10/12 | 1182 | Joan Geffert | Office Supplies Reimbursement | 2690-000 | | 278.61 | 71,883.97 |
| 10/10/12 | 1183 | Ralph Eckrote | Supplies Paper Towels | 2690-000 | | 27.12 | 71,856.85 |
| 10/10/12 | 1184 | EDWARD THOMAS | Retainer for accounting (financial documents from 4/1/12 to 9/30/12 | 2690-000 | | 3,000.00 | 68,856.85 |
| 10/11/12 | {12} | Crestwood School District | Bus Transportation 10/1 to 10/12/12 | 1230-000 | 108,904.87 | | 177,761.72 |
| 10/12/12 | 1185 | NEWELL FUEL SERVICE | Invoice 10-3-12 3000 gallons | 2690-000 | | 10,647.00 | 167,114.72 |
| 10/12/12 | 1186 | ELBERT'S AUTO SERVICE | Inspections 4-26-12 - 46.95 6-26-12 - 46.95 10-10-12 - 46.95 | 2690-000 | | 140.85 | 166,973.87 |
| 10/12/12 | 1187 | ADVANTAGE FUNDING | October 2012 Payment | 2690-000 | | 12,295.00 | 154,678.87 |
| | | | | Subtotals : | $124,516.59 | $47,318.95 | |

{} Asset reference(s)

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| Case Name: | Deets Holding Company, Inc, Edward | | | **Bank Name:** | Capital One | |
| | | | | **Account:** | ******8008 - Checking Account/Rinehime | |
| Taxpayer ID #: | **-***1402 | | | **Blanket Bond:** | $6,379,891.00  (per case limit) | |
| Period Ending: | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/12 | 1188 | ERIE INSURANCE | 2nd Ins. Payment Rinehimer | 2690-000 | | 10,687.83 | 143,991.04 |
| 10/12/12 | 1189 | MAN, LEVY, & NOGI, INC. | 2ND Installment Service Fee | 2690-000 | | 10,000.00 | 133,991.04 |
| 10/12/12 | 1190 | Ralph Eckrote | 10 Gas Cards 10 Cards @100.00 each | 2690-000 | | 1,000.00 | 132,991.04 |
| 10/16/12 | 1191 | STADIUM INTERNATIONAL, LLC | Repairs-Bus No. 5 Invoice No. 4002037 | 2690-000 | | 575.61 | 132,415.43 |
| 10/16/12 | 1192 | CRAFT OIL CORPORATION | Invoice 1368223 Antifreeze | 2690-000 | | 1,454.18 | 130,961.25 |
| 10/16/12 | 1193 | COMMONWEALTH OF<br>PENNSYLVANIA | Inspection Stickers Semi-Annual Inside | 2690-000 | | 55.00 | 130,906.25 |
| 10/16/12 | 1194 | FRANCONI AUTO PARTS | Parts Invoice 10-16-12 | 2690-000 | | 594.44 | 130,311.81 |
| 10/17/12 | 1255 | CRAFT OIL CORPORATION | Oil-200 Gals. No. 1368221 | 2690-000 | | 2,343.42 | 127,968.39 |
| 10/18/12 | 10036 | Loretta Mikolajczyk | Payroll W/E 9/29/12 Check No. 10036<br>Voided: check issued on 10/05/12 | 2690-000 | | -537.57 | 128,505.96 |
| 10/19/12 | 10060 | Gabriel J. Acker | Payroll W/E 10-13-12 Check No. 10060 | 2690-000 | | 571.08 | 127,934.88 |
| 10/19/12 | 10061 | Charles Bray | Payroll W/E 10-13-12 Check No. 10061 | 2690-000 | | 452.85 | 127,482.03 |
| 10/19/12 | 10062 | Gail Bray | Payroll W/E 10-13-12 Check No. 10062 | 2690-000 | | 442.00 | 127,040.03 |
| 10/19/12 | 10063 | James Brooks | Payroll W/E 10-13-12 Check No. 10063 | 2690-000 | | 447.39 | 126,592.64 |
| 10/19/12 | 10064 | Lawrence C. Bruch | Payroll W/E 10-13-12 Check No. 10064 | 2690-000 | | 448.74 | 126,143.90 |
| 10/19/12 | 10065 | Linda June Burd | Payroll W/E 10-13-12 Check No. 10065 | 2690-000 | | 296.99 | 125,846.91 |
| 10/19/12 | 10066 | Edward Czudak | Payroll W/E 10-13-12 Check No. 10066 | 2690-000 | | 439.22 | 125,407.69 |
| 10/19/12 | 10067 | Colleen A. Douglas | Payroll W/E 10-13-12 Check No. 10067 | 2690-000 | | 410.28 | 124,997.41 |
| 10/19/12 | 10068 | Ralph Eckrote | Payroll W/E 10-13-12 Check No. 10068 | 2690-000 | | 1,629.98 | 123,367.43 |
| 10/19/12 | 10069 | GARY L. EIGENBROD | Payroll W/E 10-13-12 Check No. 10069 | 2690-000 | | 83.88 | 123,283.55 |
| 10/19/12 | 10070 | Carol A. Evans | Payroll W/E 10-13-12 Check No. 10070 | 2690-000 | | 307.50 | 122,976.05 |
| 10/19/12 | 10071 | Lawrence O. Evans | Payroll W/E 10-13-12 Check No. 10071 | 2690-000 | | 455.50 | 122,520.55 |
| 10/19/12 | 10072 | David Faux | Payroll W/E 10-13-12 Check No. 10072 | 2690-000 | | 1,186.91 | 121,333.64 |
| 10/19/12 | 10073 | Terry L. Faux | Payroll W/E 10-13-12 Check No. 10073 | 2690-000 | | 1,024.59 | 120,309.05 |
| 10/19/12 | 10074 | George J. Fetchko | Payroll W/E 10-13-12 Check No. 10074 | 2690-000 | | 290.18 | 120,018.87 |
| 10/19/12 | 10075 | Jess H. Fink | Payroll W/E 10-13-12 Check No. 10075 | 2690-000 | | 453.81 | 119,565.06 |
| 10/19/12 | 10076 | Robert R. Fotte | Payroll W/E 10-13-12 Check No. 10076 | 2690-000 | | 462.08 | 119,102.98 |
| 10/19/12 | 10077 | Kim A. Fritzges | Payroll W/E 10-13-12 Check No. 10077 | 2690-000 | | 438.55 | 118,664.43 |
| 10/19/12 | 10078 | Andre Garcia | Payroll W/E 10-13-12 Check No. 10078 | 2690-000 | | 1,445.16 | 117,219.27 |
| 10/19/12 | 10079 | John F. Gayewski | Payroll W/E 10-13-12 Check No. 10079 | 2690-000 | | 467.93 | 116,751.34 |
| 10/19/12 | 10080 | Joan Geffert | Payroll W/E 10-13-12 Check No. 10080 | 2690-000 | | 1,215.90 | 115,535.44 |
| 10/19/12 | 10081 | Theodore J. Geffert | Payroll W/E 10-13-12 Check No. 10081 | 2690-000 | | 1,292.43 | 114,243.01 |
| 10/19/12 | 10082 | Dorothy Gommer | Payroll W/E 10-13-12 Check No. 10082 | 2690-000 | | 444.60 | 113,798.41 |
| 10/19/12 | 10083 | Virginia M. Grecco | Payroll W/E 10-13-12 Check No. 10083 | 2690-000 | | 479.69 | 113,318.72 |
| 10/19/12 | 10084 | William Hoeffner | Payroll W/E 10-13-12 Check No. 311.17 | 2690-000 | | 311.17 | 113,007.55 |
| 10/19/12 | 10085 | Gloria Hoffman | Payroll W/E 10-13-12 Check No. 10085 | 2690-000 | | 279.40 | 112,728.15 |
| | | | Subtotals : | | $0.00 | $41,950.72 | |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | Capital One | |
| | | | | **Account:** | ******8008 - Checking Account/Rinehime | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00  (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/12 | 10086 | Brian Hoyt | Payroll W/E 10-13-12 Check No. 10086 | 2690-000 | | 255.10 | 112,473.05 |
| 10/19/12 | 10087 | Francis N. Janssen | Payroll W/E 10-13-12 Check No. 10087 | 2690-000 | | 452.51 | 112,020.54 |
| 10/19/12 | 10088 | Terrence Kaminski | Payroll W/E 10-13-12 Check No. 10088 | 2690-000 | | 589.35 | 111,431.19 |
| 10/19/12 | 10089 | Susan Keefe | Payroll W/E 10-13-12 Check No. 10089 | 2690-000 | | 469.04 | 110,962.15 |
| 10/19/12 | 10090 | Cinty Keil | Payroll W/E 10-12-12 Check No. 10090 | 2690-000 | | 485.27 | 110,476.88 |
| 10/19/12 | 10091 | William Keil | Payroll W/E 10-13-12 Check No. 10091 | 2690-000 | | 563.68 | 109,913.20 |
| 10/19/12 | 10092 | John M. Kubricki | Payroll W/E 10-13-12 Check No. 10092 | 2690-000 | | 653.74 | 109,259.46 |
| 10/19/12 | 10093 | Marie Mantush | Payroll W/E 10-13-12 Check No. 10093 | 2690-000 | | 209.67 | 109,049.79 |
| 10/19/12 | 10094 | Christine McIntosh | Payroll W/E 10-13-12 Check No. 10094 | 2690-000 | | 416.92 | 108,632.87 |
| 10/19/12 | 10095 | Vicki Michael | Payroll W/E 10-13-12 Check No. 10095 | 2690-000 | | 451.01 | 108,181.86 |
| 10/19/12 | 10096 | Loretta Mikolajczyk | Payroll W/E 10-13-12 Check No. 10096 | 2690-000 | | 436.33 | 107,745.53 |
| 10/19/12 | 10097 | Rebecca Kay Miller | Payroll W/E 10-13-12 Check No. 10097 | 2690-000 | | 413.55 | 107,331.98 |
| 10/19/12 | 10098 | Edward J. Moran | Payroll W/E 10-13-12 Check No. 10098 | 2690-000 | | 552.85 | 106,779.13 |
| 10/19/12 | 10099 | Earl Munson | Payroll W/E 10-13-12 Check No. 10099 | 2690-000 | | 447.39 | 106,331.74 |
| 10/19/12 | 10100 | Jean D. Mylet | Payroll W/E 10-13-12 Check No. 10100 | 2690-000 | | 441.39 | 105,890.35 |
| 10/19/12 | 10101 | Kristi L. Oravitz | Payroll W/E 10-13-12 Check No. 10101 | 2690-000 | | 164.16 | 105,726.19 |
| 10/19/12 | 10102 | Robert J. Oravitz | Payroll W/E 10-13-12 Check No. 10102 | 2690-000 | | 366.39 | 105,359.80 |
| 10/19/12 | 10103 | Patricia Ostrowski | Payroll W/E 10-13-12 Check No. 10103 | 2690-000 | | 481.37 | 104,878.43 |
| 10/19/12 | 10104 | Bernard Pawlowski | Payroll W/E 10-13-12 Check No. 10104 | 2690-000 | | 331.10 | 104,547.33 |
| 10/19/12 | 10105 | Joan Rinehimer | Payroll W/E 10-13-12 Check No. 10105 | 2690-000 | | 536.60 | 104,010.73 |
| 10/19/12 | 10106 | Katherine Robbins | Payroll W/E 10-13-12 Check No. 10106 | 2690-000 | | 478.39 | 103,532.34 |
| 10/19/12 | 10107 | Richard Robbins | Payroll W/E 10-13-12 Check No. 10107 | 2690-000 | | 441.58 | 103,090.76 |
| 10/19/12 | 10108 | Thomas A. Samo | Payroll W/E 10-13-12 Check No. 10108 | 2690-000 | | 546.28 | 102,544.48 |
| 10/19/12 | 10109 | David J. Seferyn | Payroll W/E 10-13-12 Check No. 10109 | 2690-000 | | 220.80 | 102,323.68 |
| 10/19/12 | 10110 | Edward Shellhamer | Payroll W/E 10-13-12 Check No. 10110 | 2690-000 | | 575.32 | 101,748.36 |
| 10/19/12 | 10111 | Roy K. Snow | Payroll W/E 10-13-12 Check No. 10111 | 2690-000 | | 477.30 | 101,271.06 |
| 10/19/12 | 10112 | Christine Stein | Payroll W/E 10-13-12 Check No. 10112 | 2690-000 | | 427.57 | 100,843.49 |
| 10/19/12 | 10113 | Karen Stimeling-Taylor | Payroll W/E 10-13-12 Check No. 10113 | 2690-000 | | 508.39 | 100,335.10 |
| 10/19/12 | 10114 | Stanton E. Varner | Payroll W/E 10-13-12 Check No. 10114 | 2690-000 | | 443.70 | 99,891.40 |
| 10/19/12 | 10115 | Michael S. Vencak | Payroll W/E 10-13-12 Check No. 10115 | 2690-000 | | 279.61 | 99,611.79 |
| 10/19/12 | 10116 | Sandra M. Weeks | Payroll W/E 10-13-12 Check No. 10116 | 2690-000 | | 524.20 | 99,087.59 |
| 10/19/12 | 10117 | Cathy A. Yeager | Payroll W/E 10-13-12 Check No. 10117 | 2690-000 | | 408.94 | 98,678.65 |
| 10/19/12 | 10118 | George Yeager | Payroll W/E 10-13-12 Check No. 10118 | 2690-000 | | 158.76 | 98,519.89 |
| 10/19/12 | 10119 | Kathy Yeager | Payroll W/E 10-13-12 Check No. 10119 | 2690-000 | | 158.76 | 98,361.13 |
| 10/19/12 | 102205 | BP BUSINESS SOLUTIONS | Ist Payment-Gas | 2690-000 | | 1,500.00 | 96,861.13 |
| 10/22/12 | 1257 | NEWELL FUEL SERVICE | 10-11-12 Gas 3000 gallons | 2690-000 | | 10,938.00 | 85,923.13 |
| 10/22/12 | 1258 | Ralph Eckrote | 10 Gas Cards | 2690-000 | | 1,000.00 | 84,923.13 |
| | | | Subtotals : | | $0.00 | $27,805.02 | |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | Capital One |
| | | | Account: | ******8008 - Checking Account/Rinehime |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/22/12 | 1259 | FRANCONI AUTO PARTS | Parts-Invoice 10-19-12 | 2690-000 | | 597.58 | 84,325.55 |
| 10/22/12 | 1320 | MARTINI SCHOOL BUS CO., INC. | Crestwood Area Sports Trips-8/31/12 | 2690-000 | | 1,654.31 | 82,671.24 |
| 10/22/12 | 1321 | LES-DRJTBC | Delaware Tolls-EZ PAss | 2690-000 | | 36.00 | 82,635.24 |
| 10/22/12 | 102269 | PA SCDU | Garnishment For Payroll Period 9-30-12 to 10-13-12 | 2690-000 | | 368.22 | 82,267.02 |
| 10/22/12 | 102270 | PAYCHEX | Service Fee For Payroll Period 9-30-12 to 10-13-12 | 2690-000 | | 206.11 | 82,060.91 |
| 10/22/12 | 102271 | INTERNAL REVENUE SERVICE | Employee & Employer WH Tax For Payroll Period 9-30-12 to 10-13-12 | 2690-000 | | 8,205.38 | 73,855.53 |
| 10/22/12 | 102272 | PA Department of Revenue | Employee & Employer State For Payroll Period 9-30-12 to 10-13-12 | 2690-000 | | 3,239.20 | 70,616.33 |
| 10/23/12 | {14} | Columbia Montour Area Vo-Tech School | Bus Transportation | 1230-000 | 1,767.78 | | 72,384.11 |
| 10/23/12 | {15} | St. Jude Parent Teacher Guild | Bus Transportation | 1230-000 | 730.00 | | 73,114.11 |
| 10/23/12 | {16} | McCann School of Business | Bus Transportation | 1230-000 | 151.09 | | 73,265.20 |
| 10/23/12 | 1322 | SMITH FUEL SERVICE | Fuel & Rental Fuel #28309 - 9-27-12 $3165.00 Rental 10-1-12 $125.00 | 2690-000 | | 3,290.00 | 69,975.20 |
| 10/24/12 | 1323 | NEWELL FUEL SERVICE | Fuel 10-23-12 | 2690-000 | | 10,491.00 | 59,484.20 |
| 10/24/12 | 1324 | HRDP DEVELOPERS LLC | Rental of Lot-Rinehimer Bus Rental of lot of 1.2 acres on Route 309, Wright Township, to park school buses (Rinehimer). | 2690-000 | | 500.00 | 58,984.20 |
| 10/25/12 | {12} | Crestwood School District | Bus Transportation 10/15 to10/26/12 | 1230-000 | 113,500.00 | | 172,484.20 |
| 10/25/12 | 1325 | FRANCONI AUTO PARTS | 10-24-12 Parts | 2690-000 | | 451.63 | 172,032.57 |
| 10/25/12 | 1326 | NAVISTAR FINANCIAL CORPORATION | 1ST PAYMENT | 2690-000 | | 8,200.00 | 163,832.57 |
| 10/31/12 | | TRANSFER TO ACCT #7047968113 | Bank Funds Transfer | 9999-000 | | 43,956.49 | 119,876.08 |
| 10/31/12 | 1327 | STADIUM INTERNATIONAL, LLC | Inv. 10-31-12 Bus 11 | 2690-000 | | 1,821.24 | 118,054.84 |
| 10/31/12 | 1328 | STADIUM INTERNATIONAL, LLC | Inv. 10-19-12 Bus 5 | 2690-000 | | 450.40 | 117,604.44 |
| 11/01/12 | 1148 | BERKHEIMER | Local - employee Voided: check issued on 09/19/12 | 2690-000 | | -363.84 | 117,968.28 |
| 11/01/12 | 1329 | SMITH FUEL SERVICE | 10-31-12 Fuel Invoice 28499 - 3093.75 Nov. Rental and Parking 125.00 | 2690-000 | | 3,218.75 | 114,749.53 |
| 11/01/12 | 1330 | Ralph Eckrote | 10 Gas Cards @100.00 Each | 2690-000 | | 1,000.00 | 113,749.53 |
| 11/01/12 | 1331 | PA UC FUND | 3rdQ-2012 | 2690-000 | | 4,009.84 | 109,739.69 |
| 11/01/12 | 1332 | HAB-EIT | 3rd Q-2012 | 2690-000 | | 579.51 | 109,160.18 |
| 11/01/12 | 1333 | HONTZ SANITATION | September Garbage Removal | 2690-000 | | 50.00 | 109,110.18 |
| 11/01/12 | 101993 | INTERNAL REVENUE SERVICE | FUTA - employer | 2690-000 | | -0.05 | 109,110.23 |
| | | | Subtotals : | | $116,148.87 | $91,961.77 | |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | Capital One |
| | | | Account: | ******8008 - Checking Account/Rinehime |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00 (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 09/05/12 | | | | |
| 11/01/12 | 101998 | PA UC FUND | SUTA - employer | 2690-000 | | -17.27 | 109,127.50 |
| | | | Voided: check issued on 09/05/12 | | | | |
| 11/01/12 | 102091 | PA UC FUND | SUTA - employer | 2690-000 | | -29.19 | 109,156.69 |
| | | | Voided: check issued on 09/19/12 | | | | |
| 11/05/12 | 1334 | WES PACE AUCTIONS | Retainer- Bus Appraisals Rinehimer School<br>Bus | 2690-000 | | 1,000.00 | 108,156.69 |
| 11/05/12 | 1335 | Berwick Area School District | Drug Screen -Acker | 2690-000 | | 64.74 | 108,091.95 |
| 11/05/12 | 1336 | PPL ELECTRIC UTILITIES | November 2012 | 2690-000 | | 144.04 | 107,947.91 |
| 11/05/12 | 1337 | FRONTIER | Telephone | 2690-000 | | 214.48 | 107,733.43 |
| 11/05/12 | 1338 | ELBERT'S AUTO SERVICE | Inspection-2003 Dodge SW | 2690-000 | | 46.95 | 107,686.48 |
| 11/05/12 | 1339 | STADIUM INTERNATIONAL, LLC | Switch Invoice 11-02-12 | 2690-000 | | 148.73 | 107,537.75 |
| 11/05/12 | 1340 | INDUSTRIAL ELECTRONICS, INC. | Inv. No. 71284-07/31/12 | 2690-000 | | 1,128.00 | 106,409.75 |
| 11/05/12 | 1341 | MARTINI SCHOOL BUS CO., INC. | Crestwood Trips September 2012 | 2690-000 | | 1,119.94 | 105,289.81 |
| 11/05/12 | 1342 | HENRY F. SMITH, M.D. | 2 Physicals Grecco, Styair | 2690-000 | | 50.00 | 105,239.81 |
| 11/05/12 | 102288 | BP BUSINESS SOLUTIONS | 2nd Payment-Gas Account Note: BP wire was<br>10/31/12 | 2690-000 | | 1,500.00 | 103,739.81 |
| 11/05/12 | 102289 | BP BUSINESS SOLUTIONS | 3rd Payment-Gas Account | 2690-000 | | 3,169.05 | 100,570.76 |
| 11/06/12 | 1343 | Ralph Eckrote | 10 Gas Cards @$100.00 Each | 2690-000 | | 1,000.00 | 99,570.76 |
| 11/06/12 | 1344 | Ralph Eckrote | Water (2) Glen Sumit Springs | 2690-000 | | 23.50 | 99,547.26 |
| 11/06/12 | 1345 | FRANCONI AUTO PARTS | Radiator-Van 8 | 2690-000 | | 140.01 | 99,407.25 |
| 11/06/12 | 1346 | STADIUM INTERNATIONAL, LLC | Kit-Inv. 11-06-12 | 2690-000 | | 22.49 | 99,384.76 |
| 11/06/12 | 1347 | OLEYAR LAW, PC | Vehicle Renewal Registrations/Lock | 2690-000 | | 2,594.70 | 96,790.06 |
| 11/09/12 | {20} | Mountaintop Blitz | Bus Transportation | 1230-000 | 480.00 | | 97,270.06 |
| 11/09/12 | {22} | PNC Bank, N.A. | Refund on Credit Card | 1229-000 | 35.50 | | 97,305.56 |
| 11/09/12 | {17} | Powder Glen Apple Festival | Bus Transportation | 1230-000 | 350.00 | | 97,655.56 |
| 11/09/12 | {12} | Crestwood School District | Bus Transportation 10/31to 11/9/12 | 1230-000 | 90,800.00 | | 188,455.56 |
| 11/12/12 | 1348 | MCCARTHY TIRE & ATUOMOTIVE<br>CENTER | Bus Tires 14 11R225 Firestone 663 New Drive<br>12 11R225 Bridgestone R250 Steer Mount,<br>Rim Recon, Valve Stem | 2690-000 | | 10,095.46 | 178,360.10 |
| 11/12/12 | 1349 | NEWELL FUEL SERVICE | 3000 Gal Fuel | 2690-000 | | 10,587.00 | 167,773.10 |
| 11/13/12 | {13} | Berwick Area School District | Bus Transportation | 1230-000 | 15,611.72 | | 183,384.82 |
| 11/14/12 | | TRANSFER TO ACCT<br>#7047968113 | Bank Funds Transfer | 9999-000 | | 36,955.69 | 146,429.13 |
| 11/14/12 | 1350 | ERIE INSURANCE GROUP | Invoice 10/30/12 Business Catastophe -<br>1224.56 Workers Compensation - 2280.90<br>Commercial Fleet - 4126.47 General Liability -<br>298.27 | 2690-000 | | 7,930.20 | 138,498.93 |

| | | | | Subtotals : | $107,277.22 | $77,888.52 | |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | Capital One | |
| | | | | **Account:** | ******8008 - Checking Account/Rinehime | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00 (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/12 | 1351 | ADVANTAGE FUNDING | November 2012 Payment | 2690-000 | | 12,295.00 | 126,203.93 |
| 11/14/12 | 1352 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires Statement as of 9/25/12 | 2690-000 | | 3,483.81 | 122,720.12 |
| 11/14/12 | 1353 | Joan Geffert | Office Supplies Walmart 11-09-12 | 2690-000 | | 101.25 | 122,618.87 |
| 11/14/12 | 1354 | Ralph Eckrote | A&RBuilding Supply-Parts | 2690-000 | | 11.69 | 122,607.18 |
| 11/16/12 | 1355 | Ralph Eckrote | 10 Gas Cards @$100. each | 2690-000 | | 1,000.00 | 121,607.18 |
| 11/16/12 | 1356 | CRAFT OIL CORPORATION | Clean Furnace-Inv. 09032 | 2690-000 | | 68.90 | 121,538.28 |
| 11/16/12 | 1357 | SLOCUM VOLUNTEER FIRE COMPANY #1 | Donation This is a yearly donation. | 2690-000 | | 100.00 | 121,438.28 |
| 11/19/12 | {21} | Rice Elementary PTA | Field Trip to Miller's Orchard | 1230-000 | 780.00 | | 122,218.28 |
| 11/19/12 | 1358 | NEWELL FUEL SERVICE | Fuel Inv. 11-15-12 | 2690-000 | | 9,200.24 | 113,018.04 |
| 11/20/12 | 1359 | Maureen E. Herron, Esquire | WC Audit WCP000227001 Lackawanna American Insurance Company | 2690-000 | | 3,650.00 | 109,368.04 |
| 11/20/12 | 1360 | OLEYAR LAW, PC | Vehicle Registrations | 2690-000 | | 147.00 | 109,221.04 |
| 11/21/12 | {12} | Crestwood School District | Bus Transportation for 11-13-2012 t o 11-21-2012 | 1230-000 | 79,450.00 | | 188,671.04 |
| 11/27/12 | 1361 | NAVISTAR FINANCIAL CORPORATION | 2nd Payment | 2690-000 | | 8,200.00 | 180,471.04 |
| 11/27/12 | 1362 | Ralph Eckrote | 10 Gas Cards @$100 each | 2690-000 | | 1,000.00 | 179,471.04 |
| 11/27/12 | 1363 | Ralph Eckrote | Van 10-Seat and Motor Purchased from Harry's U Pull it on 11/26/12 | 2690-000 | | 62.10 | 179,408.94 |
| 11/27/12 | 1364 | AYERS TOWING SERVICE, INC. | Inv. 80929 School Bus 30 tow from New York | 2690-000 | | 944.00 | 178,464.94 |
| 11/27/12 | 1365 | MARTINI SCHOOL BUS CO., INC. | Crestwood Field Trips 10/11/12 to 10/22/12 | 2690-000 | | 2,169.95 | 176,294.99 |
| 11/27/12 | 1366 | STEVE SHANON TIRE COMPANY, INC. | Van No. 7 Tires Inv. 10059130 | 2690-000 | | 276.85 | 176,018.14 |
| 11/27/12 | 1367 | DEMPSEY UNIFORM & LINEN SUPPLY | 10/31/12 Statement | 2690-000 | | 526.12 | 175,492.02 |
| 11/27/12 | 1368 | CT LIEN SOLUTIONS | Lien Search-Rinehimber Bus Lines | 2690-000 | | 505.00 | 174,987.02 |
| 11/28/12 | | TRANSFER TO ACCT #7047968113 | Bank Funds Transfer | 9999-000 | | 34,149.00 | 140,838.02 |
| 11/28/12 | 1369 | A & R BUILDING SUPPLY CO. | 5500W Port Generator This is used in winter to start buses. | 2690-000 | | 794.99 | 140,043.03 |
| 11/28/12 | 1370 | PETERS OIL COMPANY | Heating Oil | 2690-000 | | 746.24 | 139,296.79 |
| 11/28/12 | 1371 | FRONTIER | Telephone | 2690-000 | | 196.30 | 139,100.49 |
| 11/28/12 | 1372 | HONTZ SANITATION | October Garbage | 2690-000 | | 50.00 | 139,050.49 |
| 11/28/12 | 1373 | CRAFT OIL CORPORATION | Service Furnace Invoice 7392039 Voided on 12/06/12 | 2690-000 | | 68.90 | 138,981.59 |
| 11/28/12 | 1374 | NEWELL FUEL SERVICE | Fuel Invoice 11-27-12 | 2690-000 | | 109,170.00 | 29,811.59 |
| | | | Subtotals : | | $80,230.00 | $188,917.34 | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | Capital One |
| | | | Account: | ******8008 - Checking Account/Rinehime |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 11/28/12 | | | | |
| 11/28/12 | 1374 | NEWELL FUEL SERVICE | Fuel Invoice 11-27-12<br>Voided: check issued on 11/28/12 | 2690-000 | | -109,170.00 | 138,981.59 |
| 11/28/12 | 1375 | NEWELL FUEL SERVICE | Diesel Fuel Invoice 11-27-12 | 2690-000 | | 1,091.70 | 137,889.89 |
| 11/28/12 | 1376 | HRDP DEVELOPERS LLC | Lot Rental-Rinehimer Bus | 2690-000 | | 500.00 | 137,389.89 |
| 11/29/12 | 1377 | BERKHEIMER | 1st Quarter - 2012 Local Tax Original check<br>9610 dated 4-30-12 was voided. $490.00 plus<br>20 Processing Fee totaling $519. | 2690-000 | | 519.00 | 136,870.89 |
| 11/29/12 | 1378 | PA UC FUND | 1st Quarter-2012 #4028979 1st Quarter PA<br>Unemployment Compensation- Form sent in<br>but not check per Mr. Deets. | 2690-000 | | 22,641.56 | 114,229.33 |
| 11/29/12 | 1379 | STADIUM INTERNATIONAL, LLC | Inv. 11/6/12 to 11/29/12 11-6-12 $18.64<br>11/13/12 $18.44 11/14/12 $48.10 11/29/12<br>$391.07 | 2690-000 | | 476.25 | 113,753.08 |
| 11/29/12 | 1380 | COMMONWEALTH OF<br>PENNSYLVANIA | Criminal Check Lynn Beatrice ODonohoe;<br>Criminal Check Check has to be made out only<br>to Commonwealth of Pennsylvania.<br>Voided on 12/10/12 | 2690-000 | | 10.00 | 113,743.08 |
| 11/29/12 | 1381 | DEPARTMENT OF PUBLIC<br>WELFARE | Child Abuse History Clearance Lynn Beatrice<br>ODonohoe | 2690-000 | | 10.00 | 113,733.08 |
| 11/30/12 | {16} | St. Jude Parent Teacher Guild | Bus Trips | 1230-000 | 605.00 | | 114,338.08 |
| 11/30/12 | {18} | St. Jude's School | 11-07-2012 Bus Trip | 1230-000 | 290.00 | | 114,628.08 |
| 11/30/12 | {19} | Fairview PTA | 10-11-2012 Bus Trip | 1230-000 | 720.00 | | 115,348.08 |
| 11/30/12 | 1382 | NEWELL FUEL SERVICE | Fuel - 11-27-12 Note Paid 1091.70 on<br>11-28-12 The corrected invoice amount is<br>$10917.00 | 2690-000 | | 9,825.30 | 105,522.78 |
| 12/03/12 | 1383 | WES PACE AUCTIONS | Balance-Rinehimer Evaluation | 2690-000 | | 2,750.00 | 102,772.78 |
| 12/03/12 | 1384 | FRANCONI AUTO PARTS | Parts- Van No. 4 | 2690-000 | | 286.72 | 102,486.06 |
| 12/03/12 | 1385 | RAYNOR DOOR SALES CO., INC. | Repair Door-Invoice 32802 | 2690-000 | | 95.00 | 102,391.06 |
| 12/05/12 | 1386 | Ralph Eckrote | 10 Gas Cards @$100 each | 2690-000 | | 1,000.00 | 101,391.06 |
| 12/05/12 | 1387 | Ralph Eckrote | Reimburs PA Turnpike Tolls | 2690-000 | | 14.20 | 101,376.86 |
| 12/05/12 | 1388 | SMITH FUEL SERVICE | Fuel/Lot Rental Fuel 3630.55 | 2690-000 | | 3,630.55 | 97,746.31 |
| 12/06/12 | {13} | Berwick Area School District | December Busing | 1230-000 | 15,611.72 | | 113,358.03 |
| 12/06/12 | {14} | Columbia Montour Area Vo-Tech<br>School | October Busing | 1230-000 | 2,651.67 | | 116,009.70 |
| 12/06/12 | {12} | Crestwood School District | Bus Transportation 11-28-2012 to 12 -07-2012 | 1230-000 | 90,800.00 | | 206,809.70 |
| 12/06/12 | 1373 | CRAFT OIL CORPORATION | Service Furnace Invoice 7392039<br>Voided: check issued on 11/28/12 | 2690-000 | | -68.90 | 206,878.60 |

| | | | Subtotals : | | $110,678.39 | $-66,388.62 | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | Bank Name: | Capital One |
| | | Account: | ******8008 - Checking Account/Rinehime |
| Taxpayer ID #: | **-***1402 | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/12 | 1389 | NEWELL FUEL SERVICE | Diesel Fuel 12-5-12 | 2690-000 | | 10,601.79 | 196,276.81 |
| 12/10/12 | 1380 | COMMONWEALTH OF PENNSYLVANIA | Criminal Check Lynn Beatrice ODonohoe; Criminal Check Check has to be made out only to Commonwealth of Pennsylvania. Voided: check issued on 11/29/12 | 2690-000 | | -10.00 | 196,286.81 |
| 12/10/12 | 1390 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires | 2690-000 | | 9,984.36 | 186,302.45 |
| 12/10/12 | 1391 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires Invoice 10/3/12 | 2690-000 | | 851.17 | 185,451.28 |
| 12/10/12 | 1392 | ELBERT'S AUTO SERVICE | Inspection Van 4 | 2690-000 | | 46.95 | 185,404.33 |
| 12/10/12 | 1393 | STEVE SHANON TIRE COMPANY, INC. | Tires/Solvents, etc. Tires - 312.00 Solvents, ets - 1085.18 | 2690-000 | | 1,397.18 | 184,007.15 |
| 12/10/12 | 1394 | The Motorist Insurance Group | Claim 5424036 Bradley & Lori Bitler v. Rinehimber Bus Driver - Linda Burd Date of Loss 5/17/12 See Documents - No Insurance CHECK NEVER PRINTED; Claim 5424036 CHECK NEVER PRINTED Voided on 12/10/12 | 2690-000 | | 0.00 | 184,007.15 |
| 12/10/12 | 1394 | The Motorist Insurance Group | Claim 5424036 Bradley & Lori Bitler v. Rinehimber Bus Driver - Linda Burd Date of Loss 5/17/12 See Documents - No Insurance CHECK NEVER PRINTED; Claim 5424036 CHECK NEVER PRINTED Voided: check issued on 12/10/12 | 2690-000 | | 0.00 | 184,007.15 |
| 12/10/12 | 1395 | The Motorist Insurance Group | Claim 5424036 Bradley & Lori Bitler v. Rinehimer Linda Burd, Bus Driver No Insurance | 2690-000 | | 3,447.31 | 180,559.84 |
| 12/10/12 | 1396 | Commonwealth of Pennsylvania | Criminal Background Check Lynn Fry | 2690-000 | | 10.00 | 180,549.84 |
| 12/10/12 | 1397 | INDUSTRIAL ELECTRONICS, INC. | Inv. No. 71920 | 2690-000 | | 1,128.00 | 179,421.84 |
| 12/10/12 | 1398 | BP BUSINESS SOLUTIONS | Service Fee for Wire Transfers | 2690-000 | | 20.00 | 179,401.84 |
| 12/10/12 | 1399 | PPL ELECTRIC UTILITIES | Electric | 2690-000 | | 252.25 | 179,149.59 |
| 12/10/12 | 1400 | ERIE INSURANCE GROUP | December 2012 Payment | 2690-000 | | 10,692.84 | 168,456.75 |
| 12/10/12 | 1401 | ADVANTAGE FUNDING | December 2012 Payment | 2690-000 | | 12,295.00 | 156,161.75 |
| 12/10/12 | 1402 | SMITH FUEL SERVICE | Rental/Bus Parking Bus Tank Rental 100.00 Bus Parking 25.00 | 2690-000 | | 125.00 | 156,036.75 |
| 12/11/12 | | TRANSFER TO ACCT #7047968113 | Bank Funds Transfer | 9999-000 | | 41,959.19 | 114,077.56 |
| 12/11/12 | 1403 | Ralph Eckrote | 10 Gas Cards @$100. each | 2690-000 | | 1,000.00 | 113,077.56 |
| 12/13/12 | 1404 | STADIUM INTERNATIONAL, LLC | Parts/Supplies 11/20/12- CM4315335 | 2690-000 | | 800.66 | 112,276.90 |
| | | | Subtotals : | | $0.00 | $94,601.70 | |

Exhibit 9

Page: 17

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | Capital One | |
| | | | | **Account:** | ******8008 - Checking Account/Rinehime | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00  (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $-1821.24 11/27/12 -4316398 $145.76 11/28/12 - 4316482 $1245.66 12/6/12 - 4316822 $51.48 12/12/12 - 4317187 $205.92 12/14/12 - $973.08 | | | | |
| 12/17/12 | 1405 | Evangelical Community Hospital | Tests-Terry Faux Drug Test 10-22-12 $64.74 Breath Alcohol 10-22-12 $34.21 | 2690-000 | | 98.95 | 112,177.95 |
| 12/17/12 | 1406 | Ralph Eckrote | 10 Gas Cards @$100 each | 2690-000 | | 1,000.00 | 111,177.95 |
| 12/17/12 | 1407 | Ralph Eckrote | Water/Supplies Glen Summit9.50 A&R Building Supply 25.03 | 2690-000 | | 34.53 | 111,143.42 |
| 12/17/12 | 1408 | AYERS TOWING SERVICE, INC. | Towing 10-29-12 210.00 10-1-12 210.00 10-3-12 325.00 | 2690-000 | | 745.00 | 110,398.42 |
| 12/17/12 | 1409 | Research Underwriters | Ins. Policy No. 20772 Note Policy was cancelled on 6/6/12 for non payment. Commercial Auto | 2690-000 | | 787.70 | 109,610.72 |
| 12/17/12 | 1410 | Joan Geffert | Postage Stamps | 2690-000 | | 45.00 | 109,565.72 |
| 12/17/12 | 1411 | SUPERIOR PLUS ENERGY SERVICES | 776.3 Diesel Fuel | 2690-000 | | 2,719.30 | 106,846.42 |
| 12/17/12 | 1412 | Computer Care | Rinehimer-Onsite Service | 2690-000 | | 116.58 | 106,729.84 |
| 12/17/12 | 1413 | DR. JANUSZ WOLANIN | 7 Physicals @$55 each Geroge Yeager, Kathy Yeager, Christine Stein, Charles Bray, James Brooks,, Patrick Nealonh, Lynn Fry | 2690-000 | | 385.00 | 106,344.84 |
| 12/17/12 | 1414 | Commonwealth of Pennsylvania | Criminal Check-Vandermark | 2690-000 | | 10.00 | 106,334.84 |
| 12/17/12 | 1415 | Commonwealth of Pennsylvania | Criminal Check - Kremski | 2690-000 | | 10.00 | 106,324.84 |
| 12/17/12 | 1416 | Department of Public Welfare | Child Abuse History-Kremski | 2690-000 | | 10.00 | 106,314.84 |
| 12/17/12 | 1417 | FRANCONI AUTO PARTS | Parts 12/7/12 508.78 12/8/12 139.20 | 2690-000 | | 647.98 | 105,666.86 |
| 12/17/12 | 1418 | STEVE SHANON TIRE COMPANY, INC. | Tires 2002 Dodge #6 340.70 1999 Dodge #2 306.80 | 2690-000 | | 647.50 | 105,019.36 |
| 12/17/12 | 1419 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Statement 11/25/12 | 2690-000 | | 914.45 | 104,104.91 |
| 12/17/12 | 1420 | DEMPSEY UNIFORN &  LINEN SUPPLY | Statement 11/30/12 11/7/12 thru 11/28/12 | 2690-000 | | 210.78 | 103,894.13 |
| 12/17/12 | 1421 | FirstComp | Per Audit on WC Inc. Policy Cancelled on 7/1/12 $151.00 was fee for Non Sufficient Funds on payment. Policy cancelled for non payment. | 2690-000 | | 1,042.00 | 102,852.13 |
| 12/19/12 | 1422 | LEONARDS'S TAG & TITLE SERVICE | Vehicle Registration/Fee | 2690-000 | | 51.00 | 102,801.13 |
| 12/19/12 | 1423 | STADIUM INTERNATIONAL, LLC | Parts Invoice 4317449 | 2690-000 | | 2,423.48 | 100,377.65 |
| | | | Subtotals : | | $0.00 | $11,899.25 | |

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document      Page 89 of 151

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | Capital One | |
| | | | | **Account:** | ******8008 - Checking Account/Rinehime | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00  (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | {12} | Crestwood School District | Bus Transportation 10-10-2012 to 12 -21-2012 | 1230-000 | 113,500.00 | | 213,877.65 |
| 12/20/12 | {12} | Crestwood School District | October 2012 Charters | 1230-000 | 12,536.34 | | 226,413.99 |
| 12/20/12 | 1424 | Herron Electric, Inc. | Install 120 Volt-20amp ground fault Protected circuit from bus maintenance garage to new diesel fuel tanks. | 2690-000 | | 2,975.00 | 223,438.99 |
| 12/20/12 | 1425 | HONTZ SANITATION | November 2012 Garbage | 2690-000 | | 50.00 | 223,388.99 |
| 12/20/12 | 1426 | DR. JANUSZ WOLANIN | 12 Physicals Johnson, Evans, Mantush, Eiginbrod,Robbins, Keil, C., Miller, Michael, Janssen, Pawlowski, Varner, Czudak | 2690-000 | | 660.00 | 222,728.99 |
| 12/21/12 | | TRANSFER TO ACCT #7047968113 | Bank Funds Transfer | 9999-000 | | 44,357.84 | 178,371.15 |
| 12/21/12 | 1427 | HRDP DEVELOPERS, LLC | December 2012 Lot Rental | 2690-000 | | 500.00 | 177,871.15 |
| 12/21/12 | 1428 | Ralph Eckrote | Reimburse-CDL Test | 2690-000 | | 160.00 | 177,711.15 |
| 12/26/12 | 1429 | SUPERIOR PLUS ENERGY SERVICES | Fuel 12/20/12 735 gallons $2579.42 12/20/12 965.9 gallons $3389.97 | 2690-000 | | 5,969.39 | 171,741.76 |
| 12/27/12 | 1430 | STADIUM INTERNATIONAL, LLC | Parts Invoice Nos. 4317646, 4317758, 4317807 | 2690-000 | | 921.30 | 170,820.46 |
| 12/28/12 | 1431 | PA UC FUND | 2nd Quarter 2012 | 2690-000 | | 16,467.74 | 154,352.72 |
| 01/02/13 | 1432 | Ralph Eckrote | 10 $100 Gas Cards | 2690-000 | | 1,000.00 | 153,352.72 |
| 01/02/13 | 1433 | STADIUM INTERNATIONAL, LLC | Invoice No. 4317932 | 2690-000 | | 765.54 | 152,587.18 |
| 01/02/13 | 1434 | PETERS OIL COMPANY | Heating Fuel 31242 -12-28-12 300 Gallons | 2690-000 | | 1,068.48 | 151,518.70 |
| 01/02/13 | 1435 | CRAFT OIL CORPORATION | 250 Gallons 15W40 | 2690-000 | | 2,929.28 | 148,589.42 |
| 01/02/13 | 1436 | FRONTIER | Telephone Service 12/21/12 to 1/20/13 | 2690-000 | | 203.76 | 148,385.66 |
| 01/02/13 | 1437 | INDUSTRIAL ELECTRONICS, INC. | Service Invoice ۥo. 72548 - Sept 2012 | 2690-000 | | 1,128.00 | 147,257.66 |
| 01/02/13 | 1438 | Millenium Medical Staffing | 21 Drivers Drug Testing | 2690-000 | | 1,260.00 | 145,997.66 |
| 01/03/13 | 1439 | HONTZ SANITATION | November 2012 Garbage | 2690-000 | | 50.00 | 145,947.66 |
| 01/03/13 | 1440 | MARTINI SCHOOL BUS CO., INC. | Crestwood Field Trips-12-17-12 | 2690-000 | | 307.28 | 145,640.38 |
| 01/03/13 | 1441 | STEVE SHANON TIRE COMPANY, INC. | Tires | 2690-000 | | 2,386.40 | 143,253.98 |
| 01/04/13 | {14} | Columbia Montour Area Vo-Tech School | INVOICE 11-30-2012 | 1230-000 | 2,272.86 | | 145,526.84 |
| 01/04/13 | {12} | Crestwood School District | Bus Transportation January 2 to Jan uary 4, 2013 | 1230-000 | 34,050.00 | | 179,576.84 |
| 01/04/13 | 1442 | SUPERIOR PLUS ENERGY SERVICES | Jan 2012 Estimated Prpaid 6000 gallons | 2690-000 | | 20,886.60 | 158,690.24 |
| 01/08/13 | {13} | Berwick Area School District | Bus Transportation | 1230-000 | 15,611.72 | | 174,301.96 |
| 01/08/13 | | TRANSFER TO ACCT #7047968113 | Bank Funds Transfer | 9999-000 | | 28,153.55 | 146,148.41 |

Subtotals : $177,970.92   $132,200.16

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document      Page 90 of 151

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 5-11-06869-RO-RNO |
| Case Name: | Deets Holding Company, Inc, Edward |
| Taxpayer ID #: | **-***1402 |
| Period Ending: | 09/17/19 |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | Capital One |
| Account: | ******8008 - Checking Account/Rinehime |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/13 | 1443 | ADVANTAGE FUNDING | January 2013 Payment | 2690-000 | | 12,295.00 | 133,853.41 |
| 01/09/13 | 1444 | ERIE INSURANCE GROUP | January 2013 Insurance Payment | 2690-000 | | 10,692.84 | 123,160.57 |
| 01/09/13 | 1445 | Ralph Eckrote | 10 $200. Gas Cards | 2690-000 | | 2,000.00 | 121,160.57 |
| 01/10/13 | 1446 | CRAFT OIL CORPORATION | Clean & Repair Furnace Inv. No. 7405494 | 2690-000 | | 584.92 | 120,575.65 |
| 01/10/13 | 1447 | NAVISTAR FINANCIAL CORPORATION | 3rd Payment | 2690-000 | | 8,200.00 | 112,375.65 |
| 01/18/13 | | TRANSFER TO ACCT #2132651775 | Bank Funds Transfer | 9999-000 | | 112,375.65 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,005,943.87 | 1,005,943.87 | $0.00 |
| Less: Bank Transfers | 0.00 | 341,907.41 | |
| Subtotal | 1,005,943.87 | 664,036.46 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,005,943.87 | $664,036.46 | |

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | Capital One |
| | | | Account: | ******8059 - Checking Account |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/12 | {12} | Crestwood School District | Deposit Wrong Account | 1230-000 | 102,150.00 | | 102,150.00 |
| 09/14/12 | {12} | Crestwood School District | Deposit to Wrong account Deposit to Wrong Account | 1230-000 | -102,150.00 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | Capital One |
| **Account:** | ******8113 - Checking Account/Payroll |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/12 | | TRANSFER FROM ACCT #7047968008 | Bank Funds Transfer | 9999-000 | 43,956.49 | | 43,956.49 |
| 11/02/12 | 10120 | Gabriel J. Acker | Payroll W/E 10/27/12 Check No. 10120 | 2690-000 | | 571.08 | 43,385.41 |
| 11/02/12 | 10121 | Charles Bray | Payroll W/E 10/27/12 Check No. 10121 | 2690-000 | | 494.96 | 42,890.45 |
| 11/02/12 | 10122 | Gail Bray | Paayroll W/E 10/27/12 Check No. 10122 | 2690-000 | | 538.02 | 42,352.43 |
| 11/02/12 | 10123 | James Brooks | Payroll W/E 10/27/12 Check No. 10123 | 2690-000 | | 549.36 | 41,803.07 |
| 11/02/12 | 10124 | Lawrence C. Bruch | Payroll W/E 10/27/12 Check No. 10124 | 2690-000 | | 495.37 | 41,307.70 |
| 11/02/12 | 10125 | Linda June Burd | Payroll W/E 10/27/12 Check No. 10125 | 2690-000 | | 296.99 | 41,010.71 |
| 11/02/12 | 10126 | Edward Czudak | Payroll W/E 10/27/12 Check No. 10126 | 2690-000 | | 525.29 | 40,485.42 |
| 11/02/12 | 10127 | Colleen A. Douglas | Payroll W/E 10/27/12 Check No. 10127 | 2690-000 | | 508.58 | 39,976.84 |
| 11/02/12 | 10128 | Ralph Eckrote | Payroll W/E 10/27/12 Check No. 10128 | 2690-000 | | 1,200.98 | 38,775.86 |
| 11/02/12 | 10129 | GARY L. EIGENBROD | Payroll W/E 10/27/12 Check No. 10129 | 2690-000 | | 55.93 | 38,719.93 |
| 11/02/12 | 10130 | Carol A. Evans | Payroll W/E 10/27/12 Check No. 10130 | 2690-000 | | 371.06 | 38,348.87 |
| 11/02/12 | 10131 | Lawrence O. Evans | Payroll W/E 10/27/12 Check No. 10131 | 2690-000 | | 520.47 | 37,828.40 |
| 11/02/12 | 10132 | David Faux | Payroll W/E 10/27/12 Check No. 10132 | 2690-000 | | 1,075.24 | 36,753.16 |
| 11/02/12 | 10133 | Terry L. Faux | Payroll W/E 10/27/12 Check No. 10133 | 2690-000 | | 1,092.46 | 35,660.70 |
| 11/02/12 | 10134 | George J. Fetchko | Payroll W/E 10/27/12 Check No. 10134 | 2690-000 | | 79.61 | 35,581.09 |
| 11/02/12 | 10135 | Jess H. Fink | Payroll W/E 10/27/12 Check No. 10135 | 2690-000 | | 503.53 | 35,077.56 |
| 11/02/12 | 10136 | Robert R. Fotte | Payroll W/E 10/27/12 Check No. 10136 | 2690-000 | | 525.04 | 34,552.52 |
| 11/02/12 | 10137 | Kim A. Fritzges | Payroll W/E 10/27/12 Check No. 10137 | 2690-000 | | 540.42 | 34,012.10 |
| 11/02/12 | 10138 | Andre Garcia | Payroll W/E 10/27/12 Check No. 10138 | 2690-000 | | 1,432.12 | 32,579.98 |
| 11/02/12 | 10139 | John F. Gayewski | Payroll W/E 10/27/12 Check No. 10139 | 2690-000 | | 352.62 | 32,227.36 |
| 11/02/12 | 10140 | Joan Geffert | Payroll W/E 10/27/12 Check No. 10140 | 2690-000 | | 1,215.90 | 31,011.46 |
| 11/02/12 | 10141 | Theodore J. Geffert | Payroll W/E 10/27/12 Check No. 10141 | 2690-000 | | 1,292.43 | 29,719.03 |
| 11/02/12 | 10142 | Dorothy Gommer | Payroll W/E 10/27/12 Check No. 10142 | 2690-000 | | 550.47 | 29,168.56 |
| 11/02/12 | 10143 | Virginia M. Grecco | Payroll W/E 10/27/12 Check No. 10143 | 2690-000 | | 433.51 | 28,735.05 |
| 11/02/12 | 10144 | William Hoeffner | Payroll W/E 10/27/12 Check No. 10144 | 2690-000 | | 220.65 | 28,514.40 |
| 11/02/12 | 10145 | Gloria Hoffman | Payroll W/E 10/27/12 Check No. 10145 | 2690-000 | | 455.81 | 28,058.59 |
| 11/02/12 | 10146 | Brian Hoyt | Payroll W/E 10/27/12 Check No. 10146 | 2690-000 | | 245.23 | 27,813.36 |
| 11/02/12 | 10147 | Francis N. Janssen | Payroll W/E 10/27/12 Check No. 10147 | 2690-000 | | 519.35 | 27,294.01 |
| 11/02/12 | 10148 | Terrence Kaminski | Payroll W/E 10/27'/12 Check No. 10148 | 2690-000 | | 570.30 | 26,723.71 |
| 11/02/12 | 10149 | Susan Keefe | Payroll W/E 10/27/12 Check No. 10149 | 2690-000 | | 544.43 | 26,179.28 |
| 11/02/12 | 10150 | Cinty Keil | Payroll W/E 10/27/12 Check No. 10150 | 2690-000 | | 531.28 | 25,648.00 |
| 11/02/12 | 10151 | William Keil | Payroll W/E 10/27/12 Check No. 10151 | 2690-000 | | 556.96 | 25,091.04 |
| 11/02/12 | 10152 | John M. Kubricki | Payroll W/E 10/27/12 Check No. 10152 | 2690-000 | | 615.64 | 24,475.40 |
| 11/02/12 | 10153 | Marie Mantush | Payroll W/E 10/27/12 Check No. 10153 | 2690-000 | | 238.53 | 24,236.87 |
| 11/02/12 | 10154 | Christine McIntosh | Payroll W/E 10/27/12 Check No. 10154 | 2690-000 | | 428.94 | 23,807.93 |

| | | | Subtotals : | | $43,956.49 | $20,148.56 | |

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | Capital One |
| Account: | ******8113 - Checking Account/Payroll |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/12 | 10155 | Vicki Michael | Payroll W/E 10/27/12 Check No. 10155 | 2690-000 | | 510.41 | 23,297.52 |
| 11/02/12 | 10156 | Loretta Mikolajczyk | Payroll W/E 10/27/12 Check No. 10156 | 2690-000 | | 537.38 | 22,760.14 |
| 11/02/12 | 10157 | Rebecca Kay Miller | Payroll W/E 10/27/12 Check No. 10157 | 2690-000 | | 515.42 | 22,244.72 |
| 11/02/12 | 10158 | Edward J. Moran | Payroll W/E 10/27/12 Check No. 10158 | 2690-000 | | 586.35 | 21,658.37 |
| 11/02/12 | 10159 | Earl Munson | Payroll W/E 10/27/12 Check No. 10159 | 2690-000 | | 279.61 | 21,378.76 |
| 11/02/12 | 10160 | Jean D. Mylet | Payroll W/E 10/27/12 Check No. 10160 | 2690-000 | | 546.46 | 20,832.30 |
| 11/02/12 | 10161 | Kristi L. Oravitz | Payroll W/E 10/27/12 Check No. 10161 | 2690-000 | | 205.20 | 20,627.10 |
| 11/02/12 | 10162 | Robert J. Oravitz | Payroll W/E 10/27/12 Check No. 10162 | 2690-000 | | 384.03 | 20,243.07 |
| 11/02/12 | 10163 | Patricia Ostrowski | Payroll W/E 10/27/12 Check No. 10163 | 2690-000 | | 525.47 | 19,717.60 |
| 11/02/12 | 10164 | Bernard Pawlowski | Payroll W/E 10/27/12 Check No. 10164 | 2690-000 | | 384.03 | 19,333.57 |
| 11/02/12 | 10165 | Joan Rinehimer | Payroll W/E 10/27/12 Check No. 10165 | 2690-000 | | 575.09 | 18,758.48 |
| 11/02/12 | 10166 | Katherine Robbins | Payroll W/E 10/27/12 Check No. 10166 | 2690-000 | | 245.81 | 18,512.67 |
| 11/02/12 | 10167 | Richard Robbins | Payroll W/E 10/27/12 Check No. 10167 | 2690-000 | | 436.17 | 18,076.50 |
| 11/02/12 | 10168 | Thomas A. Samo | Payroll W/E 10/27/12 Check No. 10168 | 2690-000 | | 619.68 | 17,456.82 |
| 11/02/12 | 10169 | David J. Seferyn | Payroll W/E 10/27/12 Check No. 10169 | 2690-000 | | 232.43 | 17,224.39 |
| 11/02/12 | 10170 | Edward Shellhamer | Payroll W/E 10/27/12 Check No. 10170 | 2690-000 | | 502.57 | 16,721.82 |
| 11/02/12 | 10171 | Roy K. Snow | Payroll W/E 10/27/12 Check No. 10171 | 2690-000 | | 507.38 | 16,214.44 |
| 11/02/12 | 10172 | Christine Stein | Payroll W/E 10/27/12 Check No. 10172 | 2690-000 | | 519.01 | 15,695.43 |
| 11/02/12 | 10173 | Karen Stimeling-Taylor | Payroll W/E 10/27/12 Check No. 10173 | 2690-000 | | 483.53 | 15,211.90 |
| 11/02/12 | 10174 | Stanton E. Varner | Payroll W/E 10/27/12 Check No. 10174 | 2690-000 | | 315.87 | 14,896.03 |
| 11/02/12 | 10175 | Michael S. Vencak | Payroll W/E 10/27/12 Check No. 10175 | 2690-000 | | 581.72 | 14,314.31 |
| 11/02/12 | 10176 | Sandra M. Weeks | Payroll W/E 10/27/12 Check No. 10176 | 2690-000 | | 528.39 | 13,785.92 |
| 11/02/12 | 10177 | Cathy A. Yeager | Payroll W/E 10/27/12 Check No. 10177 | 2690-000 | | 508.39 | 13,277.53 |
| 11/02/12 | 10178 | George Yeager | Payroll W/E 10/27/12 Check No. 10178 | 2690-000 | | 198.44 | 13,079.09 |
| 11/02/12 | 10179 | Kathy Yeager | Payroll W/E 10/27/12 Check No. 10179 | 2690-000 | | 218.29 | 12,860.80 |
| 11/02/12 | 10180 | LESLIE YOUNG | Payroll W/E 10/27/12 Check No. 10180 | 2690-000 | | 549.21 | 12,311.59 |
| 11/02/12 | 102464 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 11,943.37 |
| 11/02/12 | 102465 | PAYCHEX | Service Fee for Payroll W/E 10/27/12 | 2690-000 | | 210.96 | 11,732.41 |
| 11/02/12 | 102466 | PAYCHEX | Tax Liability Payroll W/E 10/27/12 | 2690-000 | | 11,732.41 | 0.00 |
| 11/14/12 | | TRANSFER FROM ACCT #7047968008 | Bank Funds Transfer | 9999-000 | 36,955.69 | | 36,955.69 |
| 11/16/12 | 10181 | Gabriel J. Acker | Payroll W/E 11/10/12 Check No. 10181 | 2690-000 | | 507.51 | 36,448.18 |
| 11/16/12 | 10182 | Charles Bray | Payroll W/E 11/10/12 Check No. 10182 | 2690-000 | | 396.33 | 36,051.85 |
| 11/16/12 | 10183 | Gail Bray | Payroll W/E 11/10/12 Check No. 10183 | 2690-000 | | 431.78 | 35,620.07 |
| 11/16/12 | 10184 | James Brooks | Payroll W/E 11/10/12 Check No. 10184 | 2690-000 | | 464.53 | 35,155.54 |
| 11/16/12 | 10185 | Lawrence C. Bruch | Payroll W/E 11/10/12 Check No. 10185 | 2690-000 | | 369.78 | 34,785.76 |
| 11/16/12 | 10186 | Linda June Burd | Payroll W/E 11/10/12 Check No. 10186 | 2690-000 | | 210.38 | 34,575.38 |
| | | | Subtotals : | | $36,955.69 | $26,188.24 | |

Exhibit 9

Page: 23

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | Capital One | | |
| | | | Account: | ******8113 - Checking Account/Payroll | | |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00 (per case limit) | | |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/16/12 | 10187 | Edward Czudak | Payroll W/E 11/10/12 Check No. 10187 | 2690-000 | | 441.60 | 34,133.78 |
| 11/16/12 | 10188 | Colleen A. Douglas | Payroll W/E 11/10/12 Check No. 10188 | 2690-000 | | 401.47 | 33,732.31 |
| 11/16/12 | 10189 | Ralph Eckrote | Payroll W/E 11/10/12 Check No. 10189 | 2690-000 | | 1,153.45 | 32,578.86 |
| 11/16/12 | 10190 | GARY L. EIGENBROD | Payroll W/E 11/10/12 Check No. 10190 | 2690-000 | | 55.93 | 32,522.93 |
| 11/16/12 | 10191 | Carol A. Evans | Payroll W/E 11/10/12 Check No. 10191 | 2690-000 | | 313.31 | 32,209.62 |
| 11/16/12 | 10192 | David Faux | Payroll W/E 11/10/12 Check No. 10192 | 2690-000 | | 1,209.77 | 30,999.85 |
| 11/16/12 | 10193 | Terry L. Faux | Payroll W/E 11/10/12 Check No. 10193 | 2690-000 | | 1,014.63 | 29,985.22 |
| 11/16/12 | 10194 | George J. Fetchko | Payroll W/E 11/10/12 Check No. 10194 | 2690-000 | | 47.66 | 29,937.56 |
| 11/16/12 | 10195 | Jess H. Fink | Payroll W/E 11/10/12 Check No. 10195 | 2690-000 | | 444.18 | 29,493.38 |
| 11/16/12 | 10196 | Robert R. Foote | Payroll W/E 11/10/12 Check No. 10196 | 2690-000 | | 438.43 | 29,054.95 |
| 11/16/12 | 10197 | Kim A. Fritzges | Payroll W/E 11/10/12 Check No. 10197 | 2690-000 | | 404.29 | 28,650.66 |
| 11/16/12 | 10198 | Andre Garcia | Payroll W/E 11/10/12 Check No. 10198 | 2690-000 | | 1,457.87 | 27,192.79 |
| 11/16/12 | 10199 | John F. Gayewski | Payroll W/E 11/10/12 Check No. 10199 | 2690-000 | | 291.49 | 26,901.30 |
| 11/16/12 | 10200 | Joan Geffert | Payroll W/E 11/10/12 Check No. 10200 | 2690-000 | | 1,215.90 | 25,685.40 |
| 11/16/12 | 10201 | Theodore J. Geffert | Payroll W/E 11/10/12 Check No. 10201 | 2690-000 | | 1,211.21 | 24,474.19 |
| 11/16/12 | 10202 | Dorothy Gommer | Payroll W/E 11/10/12 Check No. 10202 | 2690-000 | | 435.79 | 24,038.40 |
| 11/16/12 | 10203 | Virginia M. Grecco | Payroll W/E 11/10/12 Check No. 10203 | 2690-000 | | 448.75 | 23,589.65 |
| 11/16/12 | 10204 | William Hoeffner | Payroll W/E 11/10/12 Check No. 10204 | 2690-000 | | 109.25 | 23,480.40 |
| 11/16/12 | 10205 | Gloria Hoffman | Payroll W/E 11/10/12 Check No. 10205 | 2690-000 | | 348.28 | 23,132.12 |
| 11/16/12 | 10206 | Brian Hoyt | Payroll W/E 11/10/12 Check No. 10206 | 2690-000 | | 200.87 | 22,931.25 |
| 11/16/12 | 10207 | Francis N. Janssen | Payroll W/E 11/10/12 Check No. 10207 | 2690-000 | | 381.56 | 22,549.69 |
| 11/16/12 | 10208 | Terrence Kaminski | Payroll W/E 11/10/12 Check No. 10208 | 2690-000 | | 500.72 | 22,048.97 |
| 11/16/12 | 10209 | Susan Keefe | Payroll W/E 11/10/12 Check No. 10209 | 2690-000 | | 457.02 | 21,591.95 |
| 11/16/12 | 10210 | Cinty Keil | Payroll W/E 11/10/12 Check No. 10210 | 2690-000 | | 464.53 | 21,127.42 |
| 11/16/12 | 10211 | William Keil | Payroll W/E 11/10/12 Check No. 10211 | 2690-000 | | 484.20 | 20,643.22 |
| 11/16/12 | 10212 | John M. Kubricki | Payroll W/E 11/10/12 Check No. 10212 | 2690-000 | | 466.21 | 20,177.01 |
| 11/16/12 | 10213 | Marie Mantush | Payroll W/E 11/10/12 Check No. 10213 | 2690-000 | | 206.97 | 19,970.04 |
| 11/16/12 | 10214 | Christine McIntosh | Payroll W/E 11/10/12 Check No. 10214 | 2690-000 | | 419.31 | 19,550.73 |
| 11/16/12 | 10215 | Vicki Michael | Payroll W/E 11/10/12 Check No. 10215 | 2690-000 | | 380.32 | 19,170.41 |
| 11/16/12 | 10216 | Loretta Mikolajczyk | Payroll W/E 11/10/12 Check No. 10216 | 2690-000 | | 398.65 | 18,771.76 |
| 11/16/12 | 10217 | Rebecca Kay Miller | Payroll W/E 11/10/12 Check No. 10217 | 2690-000 | | 404.74 | 18,367.02 |
| 11/16/12 | 10218 | Edward J. Moran | Payroll W/E 11/10/12 Check No. 10218 | 2690-000 | | 457.02 | 17,910.00 |
| 11/16/12 | 10219 | Jean D. Mylet | Payroll W/E 11/10/12 Check No. 10219 | 2690-000 | | 444.60 | 17,465.40 |
| 11/16/12 | 10220 | Kristi L. Oravitz | Payroll W/E 11/10/12 Check No. 10220 | 2690-000 | | 181.31 | 17,284.09 |
| 11/16/12 | 10221 | Robert J. Oravitz | Payroll W/E 11/10/12 Check No. 10221 | 2690-000 | | 311.05 | 16,973.04 |
| 11/16/12 | 10222 | Patricia Ostrowski | Payroll W/E 11/10/12 Check No. 10222 | 2690-000 | | 487.77 | 16,485.27 |
| 11/16/12 | 10223 | Bernard Pawlowski | Payroll W/E 11/10/12 Check No. 10223 | 2690-000 | | 311.05 | 16,174.22 |
| | | | | Subtotals : | $0.00 | $18,401.16 | |

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | Capital One |
| Account: | ******8113 - Checking Account/Payroll |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/12 | 10224 | Joan Rinehimer | Payroll W/E 11/10/12 Check No. 10224 | 2690-000 | | 460.41 | 15,713.81 |
| 11/16/12 | 10225 | Katherine Robbins | Payroll W/E 11/10/12 Check No. 10225 | 2690-000 | | 419.85 | 15,293.96 |
| 11/16/12 | 10226 | Richard Robbins | Payroll W/E 11/10/12 Check No. 10226 | 2690-000 | | 370.39 | 14,923.57 |
| 11/16/12 | 10227 | Thomas A. Samo | Payroll W/E 11/10/12 Check No. 10227 | 2690-000 | | 474.72 | 14,448.85 |
| 11/16/12 | 10228 | David J. Seferyn | Payroll W/E 11/10/12 Check No. 10228 | 2690-000 | | 239.64 | 14,209.21 |
| 11/16/12 | 10229 | Edward Shellhamer | Payroll W/E 11/10/12 Check No. 10229 | 2690-000 | | 441.58 | 13,767.63 |
| 11/16/12 | 10230 | Roy K. Snow | Payroll W/E 11/10/12 Check No. 10230 | 2690-000 | | 421.58 | 13,346.05 |
| 11/16/12 | 10231 | Christine Stein | Payroll W/E 11/10/12 Check No. 10231 | 2690-000 | | 430.79 | 12,915.26 |
| 11/16/12 | 10232 | Karen Stimeling-Taylor | Payroll W/E 11/10/12 Check No. 10232 | 2690-000 | | 424.18 | 12,491.08 |
| 11/16/12 | 10233 | Stanton E. Varner | Payroll W/E 11/10/12 Check No. 10233 | 2690-000 | | 100.13 | 12,390.95 |
| 11/16/12 | 10234 | Michael S. Vencak | Payroll W/E 11/10/12 Check No. 10234 | 2690-000 | | 484.20 | 11,906.75 |
| 11/16/12 | 10235 | Sandra M. Weeks | Payroll W/E 11/10/12 Check No. 10235 | 2690-000 | | 444.18 | 11,462.57 |
| 11/16/12 | 10236 | Cathy A. Yeager | Payroll W/E 11/10/12 Check No. 10236 | 2690-000 | | 424.18 | 11,038.39 |
| 11/16/12 | 10237 | George Yeager | Payrolll W/E 11/10/12 Check No. 10237 | 2690-000 | | 175.88 | 10,862.51 |
| 11/16/12 | 10238 | Kathy Yeager | Payroll W/E 11/10/12 Check No. 10238 | 2690-000 | | 156.04 | 10,706.47 |
| 11/16/12 | 10239 | LESLIE YOUNG | Payroll W/E 11/10/12 Check No. 10239 | 2690-000 | | 463.95 | 10,242.52 |
| 11/16/12 | 102526 | PA SCDU | Garnishment Payroll W/E 11/10/12 | 2690-000 | | 368.22 | 9,874.30 |
| 11/16/12 | 102527 | PAYCHEX | Service Fee Payroll W/E 11/10/12 | 2690-000 | | 205.42 | 9,668.88 |
| 11/16/12 | 102528 | PAYCHEX | Tax Liability Payroll W/E 11/10/12 | 2690-000 | | 9,668.88 | 0.00 |
| 11/28/12 | | TRANSFER FROM ACCT #7047968008 | Bank Funds Transfer | 9999-000 | 34,149.00 | | 34,149.00 |
| 11/30/12 | 10240 | Gabriel J. Acker | Payroll W/E 11/24/12 Check No. 10240 | 2690-000 | | 466.01 | 33,682.99 |
| 11/30/12 | 10241 | Charles Bray | Payroll W/E 11/24/12 Check No. 10241 | 2690-000 | | 376.06 | 33,306.93 |
| 11/30/12 | 10242 | Gail Bray | Payroll W/E 11/24/12 Check No. 10242 | 2690-000 | | 377.62 | 32,929.31 |
| 11/30/12 | 10243 | James Brooks | Payroll W/E 11/24/12 Check No. 10243 | 2690-000 | | 391.47 | 32,537.84 |
| 11/30/12 | 10244 | Lawrence C. Bruch | Payroll W/E 11/24/12 Check No. 10244 | 2690-000 | | 355.50 | 32,182.34 |
| 11/30/12 | 10245 | Linda June Burd | Payroll W/E 11/24/12 Check No. 10245 | 2690-000 | | 239.24 | 31,943.10 |
| 11/30/12 | 10246 | Edward Czudak | Payroll W/E 11/24/12 Check No. 10246 | 2690-000 | | 377.05 | 31,566.05 |
| 11/30/12 | 10247 | Colleen A. Douglas | Payroll W/E 11/24/12 Check No. 10247 | 2690-000 | | 367.79 | 31,198.26 |
| 11/30/12 | 10248 | Ralph Eckrote | Payroll W/E 11/24/12 Check No. 10248 | 2690-000 | | 1,679.81 | 29,518.45 |
| 11/30/12 | 10249 | GARY L. EIGENBROD | Payroll W/E 11/24/12 Check No. 10249 | 2690-000 | | 55.93 | 29,462.52 |
| 11/30/12 | 10250 | Carol A. Evans | Payroll W/E 11/24/12 Check No. 10250 | 2690-000 | | 261.58 | 29,200.94 |
| 11/30/12 | 10251 | David Faux | Payroll W/E 11/24/12 Check No. 10251 | 2690-000 | | 973.72 | 28,227.22 |
| 11/30/12 | 10252 | Terry L. Faux | Payroll W/E 11/24/12 Check No. 10252 | 2690-000 | | 961.42 | 27,265.80 |
| 11/30/12 | 10253 | Jess H. Fink | Payroll W/E 11/24/12 Check No. 10253 | 2690-000 | | 379.22 | 26,886.58 |
| 11/30/12 | 10254 | Robert R. Foote | Payroll W/E 11/24/12 Check No. 10254 | 2690-000 | | 370.92 | 26,515.66 |
| 11/30/12 | 10255 | Kim A. Fritzges | Payroll W/E 11/24/12 Check No. 10255 | 2690-000 | | 387.62 | 26,128.04 |
| | | | | Subtotals : | $34,149.00 | $24,195.18 | |

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | Capital One |
| | | | Account: | ******8113 - Checking Account/Payroll |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00 (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/12 | 10256 | Andre Garcia | Payroll W/E 11/24/12 Check No. 10256 | 2690-000 | | 1,432.12 | 24,695.92 |
| 11/30/12 | 10257 | John F. Gayewski | Payroll W/E 11/24/12 Check No. 10257 | 2690-000 | | 352.62 | 24,343.30 |
| 11/30/12 | 10258 | Joan Geffert | Payroll W/E 11/24/12 Check No. 10258 | 2690-000 | | 1,215.90 | 23,127.40 |
| 11/30/12 | 10259 | Theodore J. Geffert | Payroll W/E 11/24/12 Check No. 10259 | 2690-000 | | 1,149.18 | 21,978.22 |
| 11/30/12 | 10260 | Dorothy Gommer | Payroll W/E 11/24/12 Check No. 10260 | 2690-000 | | 391.68 | 21,586.54 |
| 11/30/12 | 10261 | Virginia M. Grecco | Payroll W/E 11/24/12 Check No. 10261 | 2690-000 | | 382.17 | 21,204.37 |
| 11/30/12 | 10262 | William Hoeffner | Payroll W/E 11/24/12 Check No. 10262 | 2690-000 | | 17.13 | 21,187.24 |
| 11/30/12 | 10263 | Gloria Hoffman | Payroll W/E 11/24/12 Check No. 10263 | 2690-000 | | 252.93 | 20,934.31 |
| 11/30/12 | 10264 | Brian Hoyt | Payroll W/E 11/24/12 Check No. 10264 | 2690-000 | | 144.31 | 20,790.00 |
| 11/30/12 | 10265 | Francis N. Janssen | Payroll W/E 11/24/12 Check No. 10265 | 2690-000 | | 285.85 | 20,504.15 |
| 11/30/12 | 10266 | Terrence Kaminski | Payroll W/E 11/24/12 Check No. 10266 | 2690-000 | | 379.22 | 20,124.93 |
| 11/30/12 | 10267 | Susan Keefe | Payroll W/E 11/24/12 Check No. 10267 | 2690-000 | | 390.44 | 19,734.49 |
| 11/30/12 | 10268 | Cinty Keil | Payroll W/E 11/24/12 Check No. 10268 | 2690-000 | | 391.47 | 19,343.02 |
| 11/30/12 | 10269 | William Keil | Payroll W/E 11/24/12 Check No. 10269 | 2690-000 | | 379.22 | 18,963.80 |
| 11/30/12 | 10270 | John M. Kubricki | Payroll W/E 11/24/12 Check No. 10270 | 2690-000 | | 1,094.61 | 17,869.19 |
| 11/30/12 | 10271 | Marie Mantush | Payroll W/E 11/24/12 Check No. 10271 | 2690-000 | | 211.48 | 17,657.71 |
| 11/30/12 | 10272 | Christine McIntosh | Payroll W/E 11/24/12 Check No. 10272 | 2690-000 | | 379.22 | 17,278.49 |
| 11/30/12 | 10273 | Vicki Michael | Payroll W/E 11/24/12 Check No. 10273 | 2690-000 | | 366.02 | 16,912.47 |
| 11/30/12 | 10274 | Loretta Mikolajczyk | Payroll W/E 11/24/12 Check No. 10274 | 2690-000 | | 383.41 | 16,529.06 |
| 11/30/12 | 10275 | Rebecca Kay Miller | Payroll W/E 11/24/12 Check No. 10275 | 2690-000 | | 362.62 | 16,166.44 |
| 11/30/12 | 10276 | Edward J. Moran | Payroll W/E 11/24/12 Check No. 10276 | 2690-000 | | 115.45 | 16,050.99 |
| 11/30/12 | 10277 | Jean D. Mylet | Payroll W/E 11/24/12 Check No. 10277 | 2690-000 | | 388.85 | 15,662.14 |
| 11/30/12 | 10278 | Kristi L. Oravitz | Payroll W/E 11/24/12 Check No. 10278 | 2690-000 | | 143.64 | 15,518.50 |
| 11/30/12 | 10279 | Robert J. Oravitz | Payroll W/E 11/24/12 Check No. 10279 | 2690-000 | | 277.80 | 15,240.70 |
| 11/30/12 | 10280 | Patricia Ostrowski | Payroll W/E 11/24/12 Check No. 10280 | 2690-000 | | 366.68 | 14,874.02 |
| 11/30/12 | 10281 | Bernard Pawlowski | Payroll W/E 11/24/12 Check No. 10281 | 2690-000 | | 277.80 | 14,596.22 |
| 11/30/12 | 10282 | Joan Rinehimer | Payroll W/E 11/24/12 Check No. 10282 | 2690-000 | | 416.30 | 14,179.92 |
| 11/30/12 | 10283 | Katherine Robbins | Payroll W/E 11/24/12 Check No. 10283 | 2690-000 | | 351.68 | 13,828.24 |
| 11/30/12 | 10284 | Richard Robbins | Payroll W/E 11/24/12 Check No. 10284 | 2690-000 | | 339.11 | 13,489.13 |
| 11/30/12 | 10285 | Thomas A. Samo | Payroll W/E 11/24/12 Check No. 10285 | 2690-000 | | 435.62 | 13,053.51 |
| 11/30/12 | 10286 | David J. Seferyn | Payroll W/E 11/24/12 Check No. 10286 | 2690-000 | | 183.11 | 12,870.40 |
| 11/30/12 | 10287 | Edward Shellhamer | Payroll W/E 11/24/12 Check No. 10287 | 2690-000 | | 407.69 | 12,462.71 |
| 11/30/12 | 10288 | Roy K. Snow | Payroll W/E 11/24/12 Check No. 10288 | 2690-000 | | 353.41 | 12,109.30 |
| 11/30/12 | 10289 | Christine Stein | Payroll W/E 11/24/12 Check No. 10289 | 2690-000 | | 386.68 | 11,722.62 |
| 11/30/12 | 10290 | Karen Stimeling-Taylor | Payroll W/E 11/24/12 Check No. 10290 | 2690-000 | | 408.94 | 11,313.68 |
| 11/30/12 | 10291 | Stanton E. Varner | Payroll W/E 11/24/12 Check No. 10291 | 2690-000 | | 67.19 | 11,246.49 |
| 11/30/12 | 10292 | Michael S. Vencak | Payroll W/E 11/24/12 Check No. 10292 | 2690-000 | | 428.94 | 10,817.55 |
| | | | Subtotals : | | $0.00 | $15,310.49 | |

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| Case Name: | Deets Holding Company, Inc, Edward | | | Bank Name: | Capital One | |
| | | | | Account: | ******8113 - Checking Account/Payroll | |
| Taxpayer ID #: | **-***1402 | | | Blanket Bond: | $6,379,891.00  (per case limit) | |
| Period Ending: | 09/17/19 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/12 | 10293 | Sandra M. Weeks | Payroll W/E 11/24/12 Check No. 10293 | 2690-000 | | 379.22 | 10,438.33 |
| 11/30/12 | 10294 | Cathy A. Yeager | Payroll W/E 11/24/12 Check No. 10294 | 2690-000 | | 359.22 | 10,079.11 |
| 11/30/12 | 10295 | George Yeager | Payroll W/E 11/24/12 Check No. 10295 | 2690-000 | | 138.91 | 9,940.20 |
| 11/30/12 | 10296 | Kathy Yeager | Payroll W/E 11/24/12 Check No. 10296 | 2690-000 | | 138.91 | 9,801.29 |
| 11/30/12 | 10297 | LESLIE YOUNG | Payroll W/E 11/24/12 Check No. 10297 | 2690-000 | | 395.81 | 9,405.48 |
| 11/30/12 | 102587 | PA SCDU | Garnishment Payroll W/E 11/24/12 | 2690-000 | | 314.46 | 9,091.02 |
| 11/30/12 | 102588 | PAYCHEX | Service Fee Payroll W/E 11/24/12 | 2690-000 | | 204.40 | 8,886.62 |
| 11/30/12 | 102589 | PAYCHEX | Tax Liabiity Payroll W/E 11/24/12 | 2690-000 | | 8,886.62 | 0.00 |
| 12/11/12 | | TRANSFER FROM ACCT #7047968008 | Bank Funds Transfer | 9999-000 | 41,959.19 | | 41,959.19 |
| 12/14/12 | 10298 | Gabriel J. Acker | Payroll W/E 12/8/12 Check No. 10298 | 2690-000 | | 570.68 | 41,388.51 |
| 12/14/12 | 10299 | Charles Bray | Paryoll W/E 12/8/12 Check Ûo. 10299 | 2690-000 | | 520.01 | 40,868.50 |
| 12/14/12 | 10300 | Gail Bray | Payroll W/E 12/8/12 Check No. 10300 | 2690-000 | | 504.96 | 40,363.54 |
| 12/14/12 | 10301 | James Brooks | Payroll W/E 12/8/12 Check No. 10301 | 2690-000 | | 473.97 | 39,889.57 |
| 12/14/12 | 10302 | Lawrence C. Bruch | Payroll W/E 12/8/12 Check no. 10302 | 2690-000 | | 466.05 | 39,423.52 |
| 12/14/12 | 10303 | Linda June Burd | Payroll W/E 12/8/12 Check No. 10303 | 2690-000 | | 300.20 | 39,123.32 |
| 12/14/12 | 10304 | Edward Czudak | Payroll W/E 12/8/12 Check No. 10304 | 2690-000 | | 475.07 | 38,648.25 |
| 12/14/12 | 10305 | Colleen A. Douglas | Payroll W/E 12/8/12 Check No. 10305 | 2690-000 | | 480.94 | 38,167.31 |
| 12/14/12 | 10306 | Ralph Eckrote | Payroll W/E 12/8/12 Check No. 10306 | 2690-000 | | 1,308.13 | 36,859.18 |
| 12/14/12 | 10307 | GARY L. EIGENBROD | Payroll W/E 12/8/12 Check No. 10307 | 2690-000 | | 27.97 | 36,831.21 |
| 12/14/12 | 10308 | Carol A. Evans | Payroll W/E 12/8/12 Check No. 10308 | 2690-000 | | 314.32 | 36,516.89 |
| 12/14/12 | 10309 | David Faux | Payroll W/E 12/8/12 Check No. 10309 | 2690-000 | | 1,262.11 | 35,254.78 |
| 12/14/12 | 10310 | Terry L. Faux | Payroll W/E 12/8/12 Check No. 10310 | 2690-000 | | 1,046.26 | 34,208.52 |
| 12/14/12 | 10311 | George J. Fetchko | Payroll W/E 12/8/12 Check No. 10311 | 2690-000 | | 26.91 | 34,181.61 |
| 12/14/12 | 10312 | Jess H. Fink | Payroll W/E 12/8/12 Check No. 10312 | 2690-000 | | 171.38 | 34,010.23 |
| 12/14/12 | 10313 | Robert R. Foote | Payroll W/E 12/8/12 Check No. 10313 | 2690-000 | | 525.04 | 33,485.19 |
| 12/14/12 | 10314 | Kim A. Fritzges | Payroll W/E 12/8/12 Check No. 10314 | 2690-000 | | 491.08 | 32,994.11 |
| 12/14/12 | 10315 | Andre Garcia | Payroll W/E 12/8/12 Check No. 10315 | 2690-000 | | 1,497.32 | 31,496.79 |
| 12/14/12 | 10316 | John F. Gayewski | Payroll W/E 12/8/12 Check No. 10316 | 2690-000 | | 294.88 | 31,201.91 |
| 12/14/12 | 10317 | Joan Geffert | Payroll W/E 12/8/12 Check No. 10317 | 2690-000 | | 1,328.76 | 29,873.15 |
| 12/14/12 | 10318 | Theodore J. Geffert | Payroll W/E 12/8/12 Check No. 10318 | 2690-000 | | 1,322.32 | 28,550.83 |
| 12/14/12 | 10319 | Dorothy Gommer | Payroll W/E 12/8/12 Check No. 10319 | 2690-000 | | 511.17 | 28,039.66 |
| 12/14/12 | 10320 | Virginia M. Grecco | Payroll W/E 12/8/12 Check No. 10320 | 2690-000 | | 542.87 | 27,496.79 |
| 12/14/12 | 10321 | William Hoeffner | Payroll W/E 12/8/12 Check No. 10321 | 2690-000 | | 76.33 | 27,420.46 |
| 12/14/12 | 10322 | Gloria Hoffman | Payroll W/E 12/8/12 Check No. 10322 | 2690-000 | | 443.79 | 26,976.67 |
| 12/14/12 | 10323 | Brian Hoyt | Payroll W/E 12/8/12 Check No. 10323 | 2690-000 | | 258.97 | 26,717.70 |
| 12/14/12 | 10324 | Francis N. Janssen | Payroll W/E 12/8/12 Check No. 10323 | 2690-000 | | 408.80 | 26,308.90 |
| | | | Subtotals : | | $41,959.19 | $26,467.84 | |

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | Bank Name: | Capital One |
| | | Account: | ******8113 - Checking Account/Payroll |
| Taxpayer ID #: | **-***1402 | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/14/12 | 10325 | Terrence Kaminski | Payroll W/E 12/8/12 Check No. 10325 | 2690-000 | | 511.95 | 25,796.95 |
| 12/14/12 | 10326 | Susan Keefe | Payroll W/E 12/8/12 Check No. 10326 | 2690-000 | | 521.17 | 25,275.78 |
| 12/14/12 | 10327 | Cinty Keil | Payroll W/E 12/8/12 Check No. 10327 | 2690-000 | | 488.89 | 24,786.89 |
| 12/14/12 | 10328 | William Keil | Payroll W/E 12/8/12 Check No. 10328 | 2690-000 | | 516.97 | 24,269.92 |
| 12/14/12 | 10329 | John M. Kubricki | Payroll W/E 12/8/12 Check No. 10329 | 2690-000 | | 851.33 | 23,418.59 |
| 12/14/12 | 10330 | Marie Mantush | Payroll W/E 12/8/12 Check No. 10330 | 2690-000 | | 268.31 | 23,150.28 |
| 12/14/12 | 10331 | Christine McIntosh | Payroll W/E 12/8/12 Check No. 10331 | 2690-000 | | 500.72 | 22,649.56 |
| 12/14/12 | 10332 | Vicki Michael | Payroll W/E 12/8/12 Check No. 10332 | 2690-000 | | 499.88 | 22,149.68 |
| 12/14/12 | 10333 | Loretta Mikolajczyk | Payroll W/E 12/8/12 Check No. 10333 | 2690-000 | | 486.99 | 21,662.69 |
| 12/14/12 | 10334 | Rebecca Kay Miller | Payroll W/E 12/8/12 Check No. 10334 | 2690-000 | | 480.53 | 21,182.16 |
| 12/14/12 | 10335 | Edward J. Moran | Payroll W/E 12/8/12 Check No. 10335 | 2690-000 | | 574.50 | 20,607.66 |
| 12/14/12 | 10336 | Jean D. Mylet | Payroll W/E 12/8/12 Check No. 10336 | 2690-000 | | 516.38 | 20,091.28 |
| 12/14/12 | 10337 | Kristi L. Oravitz | Payroll W/E 12/8/12 Check No. 10337 | 2690-000 | | 213.77 | 19,877.51 |
| 12/14/12 | 10338 | Robert J. Oravitz | Payroll W/E 12/8/12 Check No. 10338 | 2690-000 | | 345.13 | 19,532.38 |
| 12/14/12 | 10339 | Patricia Ostrowski | Payroll W/E 12/8/12 Check No. 10339 | 2690-000 | | 545.92 | 18,986.46 |
| 12/14/12 | 10340 | Bernard Pawlowski | Payroll W/E 12/8/12 Check No. 10340 | 2690-000 | | 371.19 | 18,615.27 |
| 12/14/12 | 10341 | Joan Rinehimer | Payroll W/E 12/8/12 Check No. 10341 | 2690-000 | | 535.79 | 18,079.48 |
| 12/14/12 | 10342 | Katherine Robbins | Payroll W/E 12/8/12 Check No. 10342 | 2690-000 | | 534.53 | 17,544.95 |
| 12/14/12 | 10343 | Richard Robbins | Payroll W/E 12/8/12 Check No. 10343 | 2690-000 | | 395.26 | 17,149.69 |
| 12/14/12 | 10344 | Thomas A. Samo | Payroll W/E 12/8/12 Check No. 10344 | 2690-000 | | 567.94 | 16,581.75 |
| 12/14/12 | 10345 | David J. Seferyn | Payroll W/E 12/8/12 Check No. 10345 | 2690-000 | | 272.93 | 16,308.82 |
| 12/14/12 | 10346 | Edward Shellhamer | Payroll W/E 12/8/12 Check No. 10346 | 2690-000 | | 604.09 | 15,704.73 |
| 12/14/12 | 10347 | Roy K. Snow | Payroll W/E 12/8/12 Check No. 10347 | 2690-000 | | 537.82 | 15,166.91 |
| 12/14/12 | 10348 | Christine Stein | Payroll W/E 12/8/12 Check No. 10348 | 2690-000 | | 506.17 | 14,660.74 |
| 12/14/12 | 10349 | Karen Stimeling-Taylor | Payroll W/E 12/8/12 Check No. 10349 | 2690-000 | | 490.74 | 14,170.00 |
| 12/14/12 | 10350 | Stanton E. Varner | Payroll W/E 12/8/12 Check No. 10350 | 2690-000 | | 189.32 | 13,980.68 |
| 12/14/12 | 10351 | Michael S. Vencak | Payroll W/E 12/8/12 Check No. 10351 | 2690-000 | | 552.25 | 13,428.43 |
| 12/14/12 | 10352 | Sandra M. Weeks | Payroll W/E 12/8/12 Check No. 10352 | 2690-000 | | 492.70 | 12,935.73 |
| 12/14/12 | 10353 | Cathy A. Yeager | Payroll W/E 12/8/12 Check No. 10353 | 2690-000 | | 429.00 | 12,506.73 |
| 12/14/12 | 10354 | George Yeager | Payroll W/E 12/8/12 Check No. 10354 | 2690-000 | | 170.48 | 12,336.25 |
| 12/14/12 | 10355 | Kathy Yeager | Payroll W/E 12/8/12 Check No. 10355 | 2690-000 | | 170.48 | 12,165.77 |
| 12/14/12 | 10356 | LESLIE YOUNG | Payroll W/E 12/8/12 Check No. 10356 | 2690-000 | | 491.96 | 11,673.81 |
| 12/14/12 | 102649 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 11,305.59 |
| 12/14/12 | 102650 | PAYCHEX | Service Fee | 2690-000 | | 205.42 | 11,100.17 |
| 12/14/12 | 102651 | PAYCHEX | Tax Liability Payroll W/E 12/8/12 | 2690-000 | | 11,100.17 | 0.00 |
| 12/21/12 | | TRANSFER FROM ACCT #7047968008 | Bank Funds Transfer | 9999-000 | 44,357.84 | | 44,357.84 |
| | | | Subtotals : | | $44,357.84 | $26,308.90 | |

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | Capital One |
| Account: | ******8113 - Checking Account/Payroll |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/28/12 | 10357 | Gabriel J. Acker | Payroll W/E 12/22/12 Check No. 10357 | 2690-000 | | 571.08 | 43,786.76 |
| 12/28/12 | 10358 | Charles Bray | Payroll W/E 12/22/12 Check No. 10358 | 2690-000 | | 520.42 | 43,266.34 |
| 12/28/12 | 10359 | Gail Bray | Payroll W/E 12/22/12 Check No. 10359 | 2690-000 | | 530.42 | 42,735.92 |
| 12/28/12 | 10360 | James Brooks | Payroll W/E 12/22/12 Check No. 10360 | 2690-000 | | 549.36 | 42,186.56 |
| 12/28/12 | 10361 | Lawrence C. Bruch | Payroll W/E 12/22/12 Check No. 10361 | 2690-000 | | 495.37 | 41,691.19 |
| 12/28/12 | 10362 | Linda June Burd | Payroll W/E 12/22/12 Check No. 10362 | 2690-000 | | 268.11 | 41,423.08 |
| 12/28/12 | 10363 | Edward Czudak | Payroll W/E 12/22/12 Check No. 10363 | 2690-000 | | 525.29 | 40,897.79 |
| 12/28/12 | 10364 | Colleen A. Douglas | Payroll W/E 12/22/12 Check No. 10364 | 2690-000 | | 508.58 | 40,389.21 |
| 12/28/12 | 10365 | Ralph Eckrote | Payroll W/E 12/22/12 Check No. 10365 | 2690-000 | | 1,178.42 | 39,210.79 |
| 12/28/12 | 10366 | GARY L. EIGENBROD | Payroll W/E 12/22/12 Check No. 10366 | 2690-000 | | 55.93 | 39,154.86 |
| 12/28/12 | 10367 | Carol A. Evans | Payroll W/E 12/22/12 Check No. 10367 | 2690-000 | | 334.56 | 38,820.30 |
| 12/28/12 | 10368 | David Faux | Payroll W/E 12/22/12 Check No. 10368 | 2690-000 | | 1,186.91 | 37,633.39 |
| 12/28/12 | 10369 | Terry L. Faux | Payroll W/E 12/22/12 Check No. 10369 | 2690-000 | | 971.01 | 36,662.38 |
| 12/28/12 | 10370 | George J. Fetchko | Payroll W/E 12/22/12 Check No. 10370 | 2690-000 | | 145.09 | 36,517.29 |
| 12/28/12 | 10371 | Robert R. Foote | Payroll W/E 12/22/12 Check No. 10371 | 2690-000 | | 499.57 | 36,017.72 |
| 12/28/12 | 10372 | Kim A. Fritzges | Payroll W/E 12/22/12 Check No. 10372 | 2690-000 | | 514.96 | 35,502.76 |
| 12/28/12 | 10373 | Andre Garcia | Payroll W/E 12/22/12 Check No. 10373 | 2690-000 | | 1,432.12 | 34,070.64 |
| 12/28/12 | 10374 | John F. Gayewski | Payroll W/E 12/22/12 Check No. 10374 | 2690-000 | | 505.42 | 33,565.22 |
| 12/28/12 | 10375 | Joan Geffert | Payroll W/E 12/22/12 Check No. 10375 | 2690-000 | | 1,215.90 | 32,349.32 |
| 12/28/12 | 10376 | Theodore J. Geffert | Payroll W/E 12/22/12 Check No. 10376 | 2690-000 | | 1,292.43 | 31,056.89 |
| 12/28/12 | 10377 | Dorothy Gommer | Payroll W/E 12/22/12 Check No. 10377 | 2690-000 | | 365.21 | 30,691.68 |
| 12/28/12 | 10378 | Virginia M. Grecco | Payroll W/E 12/22/12 Check No. 10378 | 2690-000 | | 508.26 | 30,183.42 |
| 12/28/12 | 10379 | William Hoeffner | Payroll W/E 12/22/12 Check No. 10379 | 2690-000 | | 149.97 | 30,033.45 |
| 12/28/12 | 10380 | Gloria Hoffman | Payroll W/E 12/22/12 Check No. 10380 | 2690-000 | | 455.81 | 29,577.64 |
| 12/28/12 | 10381 | Brian Hoyt | Payroll W/E 12/22/12 Check No. 10381 | 2690-000 | | 245.23 | 29,332.41 |
| 12/28/12 | 10382 | Francis N. Janssen | Payroll W/E 12/22/12 Check No. 10382 | 2690-000 | | 455.04 | 28,877.37 |
| 12/28/12 | 10383 | Terrence Kaminski | Payroll W/E 12/22/12 Check No. 10383 | 2690-000 | | 650.30 | 28,227.07 |
| 12/28/12 | 10384 | Susan Keefe | Payroll W/E 12/22/12 Check No. 10384 | 2690-000 | | 544.43 | 27,682.64 |
| 12/28/12 | 10385 | Cinty Keil | Payroll W/E 12/22/12 Check No. 10385 | 2690-000 | | 559.24 | 27,123.40 |
| 12/28/12 | 10386 | William Keil | Payroll W/E 12/22/12 Check No. 10386 | 2690-000 | | 566.48 | 26,556.92 |
| 12/28/12 | 10387 | TRACEE KREMSKI | Payroll W/E 12/22/12 Check No. 10387 | 2690-000 | | 551.30 | 26,005.62 |
| 12/28/12 | 10388 | John M. Kubricki | Payroll W/E 12/22/12 Check No. 10388 | 2690-000 | | 646.12 | 25,359.50 |
| 12/28/12 | 10389 | Marie Mantush | Payroll W/E 12/22/12 Check No. 10389 | 2690-000 | | 209.67 | 25,149.83 |
| 12/28/12 | 10390 | Christine McIntosh | Payroll W/E 12/22/12 Check No. 10390 | 2690-000 | | 528.39 | 24,621.44 |
| 12/28/12 | 10391 | Vicki Michael | Payroll W/E 12/22/12 Check No. 10391 | 2690-000 | | 510.41 | 24,111.03 |
| 12/28/12 | 10392 | Loretta Mikolajczyk | Payroll W/E 12/22/12 Check No. 10392 | 2690-000 | | 537.38 | 23,573.65 |
| 12/28/12 | 10393 | Rebecca Kay Miller | Payroll W/E 12/22/12 Check No. 10393 | 2690-000 | | 515.42 | 23,058.23 |
| | | | Subtotals : | | $0.00 | $21,299.61 | |

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document        Page 100 of 151

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | Bank Name: | Capital One |
| | | Account: | ******8113 - Checking Account/Payroll |
| Taxpayer ID #: | **-***1402 | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/28/12 | 10394 | Edward J. Moran | Payroll W/E 12/22/12 Check No. 10394 | 2690-000 | | 544.43 | 22,513.80 |
| 12/28/12 | 10395 | Jean D. Mylet | Payroll W/E 12/22/12 Check No. 10395 | 2690-000 | | 520.21 | 21,993.59 |
| 12/28/12 | 10396 | Kristi L. Oravitz | Payroll W/E 12/22/12 Check No. 10396 | 2690-000 | | 205.20 | 21,788.39 |
| 12/28/12 | 10397 | Robert J. Oravitz | Payroll W/E 12/20/12 Check No. 10397 | 2690-000 | | 384.03 | 21,404.36 |
| 12/28/12 | 10398 | Patricia Ostrowski | Payroll W/E 12/22/12 Check No. 10398 | 2690-000 | | 525.47 | 20,878.89 |
| 12/28/12 | 10399 | Bernard Pawlowski | Payroll W/E 12/22/12 Check No. 10399 | 2690-000 | | 384.03 | 20,494.86 |
| 12/28/12 | 10400 | Joan Rinehimer | Payroll W/E 12/22/12 Check No. 10400 | 2690-000 | | 575.09 | 19,919.77 |
| 12/28/12 | 10401 | Katherine Robbins | Payroll W/E 12/22/12 Check No. 10401 | 2690-000 | | 510.47 | 19,409.30 |
| 12/28/12 | 10402 | Richard Robbins | Payroll W/E 12/22/12 Check No. 10402 | 2690-000 | | 432.15 | 18,977.15 |
| 12/28/12 | 10403 | Thomas A. Samo | Payroll W/E 12/22/12 Check No. 10403 | 2690-000 | | 619.68 | 18,357.47 |
| 12/28/12 | 10404 | David J. Seferyn | Payroll W/E 12/22/12 Check No. 10404 | 2690-000 | | 224.80 | 18,132.67 |
| 12/28/12 | 10405 | Edward Shellhamer | Payroll W/E 12/22/12 Check No. 10405 | 2690-000 | | 527.38 | 17,605.29 |
| 12/28/12 | 10406 | Roy K. Snow | Payroll W/E 12/22/12 Check No. 10406 | 2690-000 | | 507.38 | 17,097.91 |
| 12/28/12 | 10407 | Christine Stein | Payroll W/E 12/22/12 Check No. 10407 | 2690-000 | | 545.47 | 16,552.44 |
| 12/28/12 | 10408 | Karen Stimeling-Taylor | Payroll W/E 12/22/12 Check No. 10408 | 2690-000 | | 508.39 | 16,044.05 |
| 12/28/12 | 10409 | WAYNE VANDERMARK | Payroll W/E 12/22/12 Check No. 10409 | 2690-000 | | 1,098.79 | 14,945.26 |
| 12/28/12 | 10410 | Stanton E. Varner | Payroll W/E 12/22/12 Check No. 10410 | 2690-000 | | 291.12 | 14,654.14 |
| 12/28/12 | 10411 | Michael S. Vencak | Payroll W/E 12/22/12 Check No. 10411 | 2690-000 | | 528.39 | 14,125.75 |
| 12/28/12 | 10412 | Sandra M. Weeks | Payroll W/E 12/22/12 Check No. 10412 | 2690-000 | | 503.53 | 13,622.22 |
| 12/28/12 | 10413 | Cathy A. Yeager | Payroll W/E 12/22/12 Check No. 10413 | 2690-000 | | 203.69 | 13,418.53 |
| 12/28/12 | 10414 | George Yeager | Payroll W/E 12/22/12 Check No. 10414 | 2690-000 | | 226.29 | 13,192.24 |
| 12/28/12 | 10415 | Kathy Yeager | Payroll W/E 12/22/12 Check No. 10415 | 2690-000 | | 198.44 | 12,993.80 |
| 12/28/12 | 10416 | LESLIE YOUNG | Payroll W/E 12/22/12 Check No. 10416 | 2690-000 | | 549.21 | 12,444.59 |
| 12/28/12 | 102712 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 12,076.37 |
| 12/28/12 | 102713 | PAYCHEX | Service Fee | 2690-000 | | 252.62 | 11,823.75 |
| 12/28/12 | 102714 | PAYCHEX | Tax Liability Payroll W/E 12/22/12 | 2690-000 | | 11,823.75 | 0.00 |
| 01/08/13 | | TRANSFER FROM ACCT #7047968008 | Bank Funds Transfer | 9999-000 | 28,153.55 | | 28,153.55 |
| 01/11/13 | 10417 | Gabriel J. Acker | Payroll W/E 1/05/13 Check No. 10417 | 2690-000 | | 221.12 | 27,932.43 |
| 01/11/13 | 10418 | Charles Bray | Payroll W/E 1/05/13 Check No. 10418 | 2690-000 | | 194.05 | 27,738.38 |
| 01/11/13 | 10419 | Gail Bray | Payroll W/E 1/05/13 Check No. 10419 | 2690-000 | | 204.05 | 27,534.33 |
| 01/11/13 | 10420 | James Brooks | Payroll W/E 1/05/13 Check No. 10420 | 2690-000 | | 218.76 | 27,315.57 |
| 01/11/13 | 10421 | Lawrence C. Bruch | Payroll W/E 1/05/13 Check No. 10421 | 2690-000 | | 202.42 | 27,113.15 |
| 01/11/13 | 10422 | Linda June Burd | Payroll W/E 1/05/13 Check No. 10422 | 2690-000 | | 111.08 | 27,002.07 |
| 01/11/13 | 10423 | Colleen A. Douglas | Payroll W/E 1/05/13 Check No. 10423 | 2690-000 | | 192.11 | 26,809.96 |
| 01/11/13 | 10424 | Ralph Eckrote | Payroll W/E 1/05/13 Check No. 10424 | 2690-000 | | 1,335.17 | 25,474.79 |
| 01/11/13 | 10425 | GARY L. EIGENBROD | Payroll W/E 1/05/13 Check No. 10425 | 2690-000 | | 27.35 | 25,447.44 |

Subtotals :  $28,153.55    $25,764.34

Exhibit 9

Page: 30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| | | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | Capital One |
| **Account:** | ******8113 - Checking Account/Payroll |
| **Blanket Bond:** | $6,379,891.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | 10426 | Carol A. Evans | Payroll W/E 1/05/13 Check No. 10426 | 2690-000 | | 125.54 | 25,321.90 |
| 01/11/13 | 10427 | David Faux | Payroll W/E 1/05/13 Check No. 10427 | 2690-000 | | 1,060.43 | 24,261.47 |
| 01/11/13 | 10428 | Terry L. Faux | Payroll W/E 1/05/13 Check No. 10428 | 2690-000 | | 830.47 | 23,431.00 |
| 01/11/13 | 10429 | George J. Fetchko | Payroll W/E 1/05/13 Check No. 10429 | 2690-000 | | 54.39 | 23,376.61 |
| 01/11/13 | 10430 | Jess H. Fink | Payroll W/E 1/05/13 Check No. 10430 | 2690-000 | | 208.76 | 23,167.85 |
| 01/11/13 | 10431 | Robert R. Foote | Payroll W/E 1/05/13 Check No. 10431 | 2690-000 | | 194.05 | 22,973.80 |
| 01/11/13 | 10432 | Kim A. Fritzges | Payroll W/E 1/05/13 Check No. 10432 | 2690-000 | | 74.02 | 22,899.78 |
| 01/11/13 | 10433 | LYNN B. FRY | Payroll W/E 1/05/13 Check No. 10433 | 2690-000 | | 165.93 | 22,733.85 |
| 01/11/13 | 10434 | Andre Garcia | Payroll W/E 1/05/13 Check No. 10434 | 2690-000 | | 1,254.93 | 21,478.92 |
| 01/11/13 | 10435 | John F. Gayewski | Payroll W/E 1/05/13 Check No. 10435 | 2690-000 | | 179.05 | 21,299.87 |
| 01/11/13 | 10436 | Joan Geffert | Payroll W/E 1/05/13 Check No. 10436 | 2690-000 | | 1,293.76 | 20,006.11 |
| 01/11/13 | 10437 | Theodore J. Geffert | Payroll W/E 1/05/13 Check No. 10437 | 2690-000 | | 970.80 | 19,035.31 |
| 01/11/13 | 10438 | Dorothy Gommer | Payroll W/E 1/05/13 Check No. 10438 | 2690-000 | | 183.77 | 18,851.54 |
| 01/11/13 | 10439 | Virginia M. Grecco | Payroll W/E 1/05/13 Check No. 10439 | 2690-000 | | 213.68 | 18,637.86 |
| 01/11/13 | 10440 | William Hoeffner | Payroll W/E 1/05/13 Check No. 10440 | 2690-000 | | 213.90 | 18,423.96 |
| 01/11/13 | 10441 | Gloria Hoffman | Payroll W/E 1/05/13 Check No. 10441 | 2690-000 | | 159.13 | 18,264.83 |
| 01/11/13 | 10442 | Brian Hoyt | Payroll W/E 1/05/13 Check No. 10442 | 2690-000 | | 77.59 | 18,187.24 |
| 01/11/13 | 10443 | Francis N. Janssen | Payroll W/E 1/05/13 Check No. 10443 | 2690-000 | | 104.82 | 18,082.42 |
| 01/11/13 | 10444 | Terrence Kaminski | Payroll W/E 1/05/13 Check No. 10444 | 2690-000 | | 386.77 | 17,695.65 |
| 01/11/13 | 10445 | Susan Keefe | Payroll W/E 1/05/13 Check No. 10445 | 2690-000 | | 215.82 | 17,479.83 |
| 01/11/13 | 10446 | Cinty Keil | Payroll W/E 1/05/13 Check No. 10446 | 2690-000 | | 208.76 | 17,271.07 |
| 01/11/13 | 10447 | William Keil | Payroll W/E 1/05/13 Check No. 10447 | 2690-000 | | 218.76 | 17,052.31 |
| 01/11/13 | 10448 | TRACEE KREMSKI | Payroll W/E 1/05/13 Check No. 10448 | 2690-000 | | 221.24 | 16,831.07 |
| 01/11/13 | 10449 | John M. Kubricki | Payroll W/E 1/05/13 Check No. 10449 | 2690-000 | | 319.27 | 16,511.80 |
| 01/11/13 | 10450 | Marie Mantush | Payroll W/E 1/05/13 Check No. 10450 | 2690-000 | | 62.62 | 16,449.18 |
| 01/11/13 | 10451 | Vicki Michael | Payroll W/E 1/05/13 Check No. 10451 | 2690-000 | | 198.68 | 16,250.50 |
| 01/11/13 | 10452 | Loretta Mikolajczyk | Payroll W/E 1/05/13 Check No. 10452 | 2690-000 | | 209.94 | 16,040.56 |
| 01/11/13 | 10453 | Rebecca Kay Miller | Payroll W/E 1/05/13 Check No. 10453 | 2690-000 | | 189.05 | 15,851.51 |
| 01/11/13 | 10454 | Edward J. Moran | Payroll W/E 1/05/13 Check No. 10454 | 2690-000 | | 249.33 | 15,602.18 |
| 01/11/13 | 10455 | Jean D. Mylet | Payroll W/E 1/05/13 Check No. 10455 | 2690-000 | | 211.12 | 15,391.06 |
| 01/11/13 | 10456 | Kristi L. Oravitz | Payroll W/E 1/05/13 Check No. 10456 | 2690-000 | | 80.28 | 15,310.78 |
| 01/11/13 | 10457 | Robert J. Oravitz | Payroll W/E 1/05/13 Check No. 10457 | 2690-000 | | 155.26 | 15,155.52 |
| 01/11/13 | 10458 | Patricia Ostrowski | Payroll W/E 1/05/13 Check No. 10458 | 2690-000 | | 187.88 | 14,967.64 |
| 01/11/13 | 10459 | Bernard Pawlowski | Payroll W/E 1/05/13 Check No. 10459 | 2690-000 | | 155.26 | 14,812.38 |
| 01/11/13 | 10460 | Joan Rinehimer | Payroll W/E 1/05/13 Check No. 10460 | 2690-000 | | 222.88 | 14,589.50 |
| 01/11/13 | 10461 | Katherine Robbins | Payroll W/E 1/05/13 Check No. 10461 | 2690-000 | | 240.01 | 14,349.49 |
| 01/11/13 | 10462 | Richard Robbins | Payroll W/E 1/05/13 Check No. 10462 | 2690-000 | | 150.54 | 14,198.95 |
| | | | Subtotals : | | $0.00 | $11,248.49 | |

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | **Bank Name:** | Capital One | | |
| | | | **Account:** | ******8113 - Checking Account/Payroll | | |
| **Taxpayer ID #:** | **-***1402 | | **Blanket Bond:** | $6,379,891.00 (per case limit) | | |
| **Period Ending:** | 09/17/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | 10463 | Thomas A. Samo | Payroll W/E 1/05/13 Check No. 10463 | 2690-000 | | 98.49 | 14,100.46 |
| 01/11/13 | 10464 | David J. Seferyn | Payroll W/E 1/05/13 Check No. 10464 | 2690-000 | | 77.28 | 14,023.18 |
| 01/11/13 | 10465 | Edward Shellhamer | Payroll W/E 1/05/13 Check No. 10465 | 2690-000 | | 199.94 | 13,823.24 |
| 01/11/13 | 10466 | Roy K. Snow | Payroll W/E 1/05/13 Check No. 10466 | 2690-000 | | 179.94 | 13,643.30 |
| 01/11/13 | 10467 | Christine Stein | Payroll W/E 1/05/13 Check No. 10467 | 2690-000 | | 207.88 | 13,435.42 |
| 01/11/13 | 10468 | Karen Stimeling-Taylor | Payroll W/E 1/05/13 Check No. 10468 | 2690-000 | | 188.76 | 13,246.66 |
| 01/11/13 | 10469 | WAYNE VANDERMARK | Payroll W/E 1/05/13 Check No. 10469 | 2690-000 | | 738.23 | 12,508.43 |
| 01/11/13 | 10470 | Stanton E. Varner | Payroll W/E 1/05/13 Check No. 10470 | 2690-000 | | 593.00 | 11,915.43 |
| 01/11/13 | 10471 | Michael S. Vencak | Payroll W/E 1/05/13 Check No. 10471 | 2690-000 | | 263.44 | 11,651.99 |
| 01/11/13 | 10472 | Sandra M. Weeks | Payroll W/E 1/05/13 Check No. 10472 | 2690-000 | | 218.76 | 11,433.23 |
| 01/11/13 | 10473 | Cathy A. Yeager | Payroll W/E 1/05/13 Check No. 10473 | 2690-000 | | 188.76 | 11,244.47 |
| 01/11/13 | 10474 | George Yeager | Payroll W/E 1/05/13 Check No. 10474 | 2690-000 | | 77.62 | 11,166.85 |
| 01/11/13 | 10475 | Kathy Yeager | Payroll W/E 1/05/13 Check No. 10475 | 2690-000 | | 67.62 | 11,099.23 |
| 01/11/13 | 10476 | LESLIE YOUNG | Payroll W/E 1/05/13 Check No. 10476 | 2690-000 | | 221.24 | 10,877.99 |
| 01/11/13 | 102775 | PA SCDU | Garnishment | 2690-000 | | 222.94 | 10,655.05 |
| 01/11/13 | 102776 | PAYCHEX | Service Fee | 2690-000 | | 692.96 | 9,962.09 |
| 01/11/13 | 102777 | PAYCHEX | Tax Liability Payroll W/E 1/05/13 | 2690-000 | | 9,962.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 229,531.76 | 229,531.76 | $0.00 |
| Less: Bank Transfers | 229,531.76 | 0.00 | |
| **Subtotal** | **0.00** | **229,531.76** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$229,531.76** | |

Exhibit 9

Page: 32

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******1726 - Checking Account/Payroll- | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00  (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 45,328.65 | | 45,328.65 |
| 01/24/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 205.14 | | 45,533.79 |
| 01/24/13 | 100001 | International Sureties, Ltd. | Blanket Bond #016026361 Written from incorrect bank account 1-1-2013 to 1-1-2014 Voided on 01/25/13 | 2300-000 | | 186.72 | 45,347.07 |
| 01/25/13 | 10477 | Gabriel J. Acker | Payroll W/E 1/19/13 Check No. 10477 | 2690-000 | | 482.36 | 44,864.71 |
| 01/25/13 | 10478 | Charles Bray | Payroll W/E 1/19/13 Check No. 10478 | 2690-000 | | 204.05 | 44,660.66 |
| 01/25/13 | 10479 | Gail Bray | Payroll W/E 1/19/13 Check No. 10479 | 2690-000 | | 394.40 | 44,266.26 |
| 01/25/13 | 10480 | James Brooks | Payroll W/E 1/19/13 Check No. 10480 | 2690-000 | | 517.73 | 43,748.53 |
| 01/25/13 | 10481 | Lawrence C. Bruch | Payroll W/E 1/19/13 Check No. 10481 | 2690-000 | | 438.37 | 43,310.16 |
| 01/25/13 | 10482 | Linda June Burd | Payroll W/E 1/19/13 Check No. 10482 | 2690-000 | | 261.85 | 43,048.31 |
| 01/25/13 | 10483 | Colleen A. Douglas | Payroll W/E 1/19/13 Check No. 10483 | 2690-000 | | 450.42 | 42,597.89 |
| 01/25/13 | 10484 | Ralph Eckrote | Payroll W/E 1/19/13 Check No. 10484 | 2690-000 | | 1,128.52 | 41,469.37 |
| 01/25/13 | 10485 | GARY L. EIGENBROD | Payroll W/E 1/19/13 Check No. 10485 | 2690-000 | | 54.70 | 41,414.67 |
| 01/25/13 | 10486 | Carol A. Evans | Payroll W/E 1/19/13 Check No. 10486 | 2690-000 | | 309.40 | 41,105.27 |
| 01/25/13 | 10487 | David Faux | Payroll W/E 1/19/13 Check No. 10487 | 2690-000 | | 1,196.45 | 39,908.82 |
| 01/25/13 | 10488 | Terry L. Faux | Payroll W/E 1/19/13 Check No. 10488 | 2690-000 | | 946.80 | 38,962.02 |
| 01/25/13 | 10489 | George J. Fetchko | Payroll W/E 1/19/13 Check No. 10489 | 2690-000 | | 182.22 | 38,779.80 |
| 01/25/13 | 10490 | Jess H. Fink | Payroll W/E 1/19/13 Check No. 10490 | 2690-000 | | 468.33 | 38,311.47 |
| 01/25/13 | 10491 | Robert R. Foote | Payroll W/E 1/19/13 Check No. 10491 | 2690-000 | | 463.88 | 37,847.59 |
| 01/25/13 | 10492 | Kim A. Fritzges | Payroll W/E 1/19/13 Check No. 10492 | 2690-000 | | 354.74 | 37,492.85 |
| 01/25/13 | 10493 | LYNN B. FRY | Payroll W/E 1/19/13 Check No. 10493 | 2690-000 | | 497.79 | 36,995.06 |
| 01/25/13 | 10494 | Andre Garcia | Payroll W/E 1/19/13 Check No. 10494 | 2690-000 | | 1,398.07 | 35,596.99 |
| 01/25/13 | 10495 | John F. Gayewski | Payroll W/E 1/19/13 Check No. 10495 | 2690-000 | | 443.88 | 35,153.11 |
| 01/25/13 | 10496 | Joan Geffert | Payroll W/E 1/19/13 Check No. 10496 | 2690-000 | | 1,185.88 | 33,967.23 |
| 01/25/13 | 10497 | Theodore J. Geffert | Payroll W/E 1/19/13 Check No. 10497 | 2690-000 | | 1,213.24 | 32,753.99 |
| 01/25/13 | 10498 | Dorothy Gommer | Payroll W/E 1/19/13 Check No. 10498 | 2690-000 | | 434.86 | 32,319.13 |
| 01/25/13 | 10499 | Virginia M. Grecco | Payroll W/E 1/19/13 Check No. 10499 | 2690-000 | | 473.96 | 31,845.17 |
| 01/25/13 | 10500 | William Hoeffner | Payroll W/E 1/19/13 Check No. 10500 | 2690-000 | | 203.23 | 31,641.94 |
| 01/25/13 | 10501 | Gloria Hoffman | Payroll W/E 1/19/13 Check No. 10501 | 2690-000 | | 396.40 | 31,245.54 |
| 01/25/13 | 10502 | Brian Hoyt | Payroll W/E 1/19/13 Check No. 10502 | 2690-000 | | 256.04 | 30,989.50 |
| 01/25/13 | 10503 | Francis N. Janssen | Payroll W/E 1/19/13 Check No. 10503 | 2690-000 | | 358.85 | 30,630.65 |
| 01/25/13 | 10504 | Terrence Kaminski | Payroll W/E 1/19/13 Check No. 10504 | 2690-000 | | 681.95 | 29,948.70 |
| 01/25/13 | 10505 | Susan Keefe | Payroll W/E 1/19/13 Check No. 10505 | 2690-000 | | 532.46 | 29,416.24 |
| 01/25/13 | 10506 | Cinty Keil | Payroll W/E 1/19/13 Check No. 10506 | 2690-000 | | 523.63 | 28,892.61 |

| | | Subtotals : | $45,533.79 | $16,641.18 | |
|---|---|---|---|---|---|

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document      Page 104 of 151

Exhibit 9

Page: 33

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| Case Name: | Deets Holding Company, Inc, Edward | | | Bank Name: | UNION BANK | |
| | | | | Account: | ******1726 - Checking Account/Payroll- | |
| Taxpayer ID #: | **-***1402 | | | Blanket Bond: | $6,379,891.00  (per case limit) | |
| Period Ending: | 09/17/19 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/25/13 | 10507 | William Keil | Payroll W/E 1/19/13 Check No. 10507 | 2690-000 | | 535.20 | 28,357.41 |
| 01/25/13 | 10508 | TRACEE KREMSKI | Payroll W/E 1/19/13 Check No. 10508 | 2690-000 | | 497.79 | 27,859.62 |
| 01/25/13 | 10509 | John M. Kubricki | Payroll W/E 1/19/13 Check No. 10509 | 2690-000 | | 40.28 | 27,819.34 |
| 01/25/13 | 10510 | Marie Mantush | Payroll W/E 1/19/13 Check No. 10510 | 2690-000 | | 209.35 | 27,609.99 |
| 01/25/13 | 10511 | Vicki Michael | Payroll W/E 1/19/13 Check No. 10511 | 2690-000 | | 451.56 | 27,158.43 |
| 01/25/13 | 10512 | Loretta Mikolajczyk | Payroll W/E 1/19/13 Check No. 10512 | 2690-000 | | 477.22 | 26,681.21 |
| 01/25/13 | 10513 | Rebecca Kay Miller | Payroll W/E 1/19/13 Check No. 10513 | 2690-000 | | 453.88 | 26,227.33 |
| 01/25/13 | 10514 | Edward J. Moran | Payroll W/E 1/19/13 Check No. 10514 | 2690-000 | | 482.42 | 25,744.91 |
| 01/25/13 | 10515 | Jean D. Mylet | Payroll W/E 1/19/13 Check No. 10515 | 2690-000 | | 510.84 | 25,234.07 |
| 01/25/13 | 10516 | Kristi L. Oravitz | Payroll W/E 1/19/13 Check No. 10516 | 2690-000 | | 180.61 | 25,053.46 |
| 01/25/13 | 10517 | Robert J. Oravitz | Payroll W/E 1/19/13 Check No. 10517 | 2690-000 | | 341.63 | 24,711.83 |
| 01/25/13 | 10518 | Patricia Ostrowski | Payroll W/E 1/19/13 Check No. 10518 | 2690-000 | | 461.48 | 24,250.35 |
| 01/25/13 | 10519 | Bernard Pawlowski | Payroll W/E 1/19/13 Check No. 10519 | 2690-000 | | 341.63 | 23,908.72 |
| 01/25/13 | 10520 | Joan Rinehimer | Payroll W/E 1/19/13 Check No. 10520 | 2690-000 | | 511.48 | 23,397.24 |
| 01/25/13 | 10521 | Katherine Robbins | Payroll W/E 1/19/13 Check No. 10521 | 2690-000 | | 454.69 | 22,942.55 |
| 01/25/13 | 10522 | Richard Robbins | Payroll W/E 1/19/13 Check No. 10522 | 2690-000 | | 387.38 | 22,555.17 |
| 01/25/13 | 10523 | Thomas A. Samo | Payroll W/E 1/19/13 Check No. 10523 | 2690-000 | | 545.39 | 22,009.78 |
| 01/25/13 | 10524 | David J. Seferyn | Payroll W/E 1/19/13 Check No. 10524 | 2690-000 | | 241.13 | 21,768.65 |
| 01/25/13 | 10525 | Edward Shellhamer | Payroll W/E 1/19/13 Check No. 10525 | 2690-000 | | 501.00 | 21,267.65 |
| 01/25/13 | 10526 | Roy K. Snow | Payroll W/E 1/19/13 Check No. 10526 | 2690-000 | | 473.30 | 20,794.35 |
| 01/25/13 | 10527 | Christine Stein | Payroll W/E 1/19/13 Check No. 10527 | 2690-000 | | 533.11 | 20,261.24 |
| 01/25/13 | 10528 | Karen Stimeling-Taylor | Payroll W/E 1/19/13 Check No. 10528 | 2690-000 | | 448.33 | 19,812.91 |
| 01/25/13 | 10529 | WAYNE VANDERMARK | Payroll W/E 1/19/13 Check No. 10529 | 2690-000 | | 1,107.23 | 18,705.68 |
| 01/25/13 | 10530 | Stanton E. Varner | Payroll W/E 1/19/13 Check No. 10530 | 2690-000 | | 330.01 | 18,375.67 |
| 01/25/13 | 10531 | Michael S. Vencak | Payroll W/E 1/19/13 Check No. 10531 | 2690-000 | | 559.36 | 17,816.31 |
| 01/25/13 | 10532 | Sandra M. Weeks | Payroll W/E 1/19/13 Check No. 10532 | 2690-000 | | 496.19 | 17,320.12 |
| 01/25/13 | 10533 | Cathy A. Yeager | Payroll W/E 1/19/13 Check No. 10533 | 2690-000 | | 448.33 | 16,871.79 |
| 01/25/13 | 10534 | George Yeager | Payroll W/E 1/19/13 Check No. 10534 | 2690-000 | | 116.45 | 16,755.34 |
| 01/25/13 | 10535 | Kathy Yeager | Payroll W/E 1/19/13 Check No. 10535 | 2690-000 | | 174.65 | 16,580.69 |
| 01/25/13 | 10536 | MELISSA YEAGER | Payroll W/E 1/19/13 Check No. 10536 | 2690-000 | | 58.87 | 16,521.82 |
| 01/25/13 | 10537 | LESLIE YOUNG | Payroll W/E 1/19/13 Check No. 10537 | 2690-000 | | 488.91 | 16,032.91 |
| 01/25/13 | 10538 | PAYCHEX | Service Fee This is a Wire Out-Not a check Voided on 01/25/13 | 2690-000 | | 212.31 | 15,820.60 |
| 01/25/13 | 10538 | PAYCHEX | Service Fee This is a Wire Out-Not a check Voided: check issued on 01/25/13 | 2690-000 | | -212.31 | 16,032.91 |
| 01/25/13 | 100001 | International Sureties, Ltd. | Blanket Bond #016026361 Written from incorrect bank account 1-1-2013 to 1-1-2014 | 2300-000 | | -186.72 | 16,219.63 |

| | | | | Subtotals : | $0.00 | $12,672.98 |
|---|---|---|---|---|---|---|

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document           Page 105 of 151

Exhibit 9

Page: 34

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK |
| | | | Account: | ******1726 - Checking Account/Payroll- |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00 (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 01/24/13 | | | | |
| 01/25/13 | 100839 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 15,851.41 |
| 01/25/13 | 100841 | PAYCHEX | Service Fee | 2690-000 | | 212.31 | 15,639.10 |
| 01/25/13 | 100842 | PAYCHEX | Tax Liability Payroll W/E 1/19/13 | 2690-000 | | 15,639.10 | 0.00 |
| 02/05/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 41,615.38 | | 41,615.38 |
| 02/08/13 | 10539 | Gabriel J. Acker | Payroll W/E 2/2/13 Check No. 10539 | 2690-000 | | 456.73 | 41,158.65 |
| 02/08/13 | 10540 | Gail Bray | Payroll W/E 2/2/13 Check No. 10540 | 2690-000 | | 303.29 | 40,855.36 |
| 02/08/13 | 10541 | James Brooks | Payroll W/E 2/2/13 Check No. 10541 | 2690-000 | | 437.52 | 40,417.84 |
| 02/08/13 | 10542 | Lawrence C. Bruch | Payroll W/E 2/2/13 Check No. 10542 | 2690-000 | | 392.98 | 40,024.86 |
| 02/08/13 | 10543 | Linda June Burd | Payroll W/E 2/2/13 Check No. 10543 | 2690-000 | | 261.85 | 39,763.01 |
| 02/08/13 | 10544 | Colleen A. Douglas | Payroll W/E 2/2/13 Check No. 10544 | 2690-000 | | 425.40 | 39,337.61 |
| 02/08/13 | 10545 | Ralph Eckrote | Payroll W/E 2/2/13 Check No. 10545 | 2690-000 | | 1,367.81 | 37,969.80 |
| 02/08/13 | 10546 | GARY L. EIGENBROD | Payroll W/E 2/2/13 Check No. 10546 | 2690-000 | | 82.02 | 37,887.78 |
| 02/08/13 | 10547 | Carol A. Evans | Payroll W/E 2/2/13 Check No. 10547 | 2690-000 | | 291.61 | 37,596.17 |
| 02/08/13 | 10548 | David Faux | Payroll W/E 2/2/13 Check No. 10548 | 2690-000 | | 1,159.38 | 36,436.79 |
| 02/08/13 | 10549 | Terry L. Faux | Payroll W/E 2/2/13 Check No. 10549 | 2690-000 | | 1,037.97 | 35,398.82 |
| 02/08/13 | 10550 | George J. Fetchko | Payroll W/E 2/2/13 Check No. 10550 | 2690-000 | | 48.69 | 35,350.13 |
| 02/08/13 | 10551 | Jess H. Fink | Payroll W/E 2/2/13 Check No. 10551 | 2690-000 | | 419.84 | 34,930.29 |
| 02/08/13 | 10552 | Robert R. Foote | Payroll W/E 2/2/13 Check No. 10552 | 2690-000 | | 414.21 | 34,516.08 |
| 02/08/13 | 10553 | Kim A. Fritzges | Payroll W/E 2/2/13 Check No. 10553 | 2690-000 | | 437.43 | 34,078.65 |
| 02/08/13 | 10554 | LYNN B. FRY | Payroll W/E 2/2/13 Check No. 10554 | 2690-000 | | 442.48 | 33,636.17 |
| 02/08/13 | 10555 | Andre Garcia | Payroll W/E 2/2/13 Check No. 10555 | 2690-000 | | 1,448.00 | 32,188.17 |
| 02/08/13 | 10556 | John F. Gayewski | Payroll W/E 2/2/13 Check No. 10556 | 2690-000 | | 394.21 | 31,793.96 |
| 02/08/13 | 10557 | Joan Geffert | Payroll W/E 2/2/13 Check No. 10557 | 2690-000 | | 1,185.88 | 30,608.08 |
| 02/08/13 | 10558 | Theodore J. Geffert | Payroll W/E 2/2/13 Check No. 10558 | 2690-000 | | 1,174.44 | 29,433.64 |
| 02/08/13 | 10559 | Dorothy Gommer | Payroll W/E 2/2/13 Check No. 10559 | 2690-000 | | 331.63 | 29,102.01 |
| 02/08/13 | 10560 | Virginia M. Grecco | Payroll W/E 2/2/13 Check No. 10560 | 2690-000 | | 423.90 | 28,678.11 |
| 02/08/13 | 10561 | William Hoeffner | Payroll W/E 2/2/13 Check No. 10561 | 2690-000 | | 90.32 | 28,587.79 |
| 02/08/13 | 10562 | Gloria Hoffman | Payroll W/E 2/2/13 Check No. 10562 | 2690-000 | | 348.10 | 28,239.69 |
| 02/08/13 | 10563 | Brian Hoyt | Payroll W/E 2/2/13 Check No. 10563 | 2690-000 | | 184.14 | 28,055.55 |
| 02/08/13 | 10564 | Francis N. Janssen | Payroll W/E 2/2/13 Check No. 10564 | 2690-000 | | 365.80 | 27,689.75 |
| 02/08/13 | 10565 | Terrence Kaminski | Payroll W/E 2/2/13 Check No. 10565 | 2690-000 | | 584.09 | 27,105.66 |
| 02/08/13 | 10566 | Susan Keefe | Payroll W/E 2/2/13 Check No. 10566 | 2690-000 | | 440.55 | 26,665.11 |
| 02/08/13 | 10567 | Cinty Keil | Payroll W/E 2/2/13 Check No. 10567 | 2690-000 | | 437.52 | 26,227.59 |
| 02/08/13 | 10568 | William Keil | Payroll W/E 2/2/13 Check No. 10568 | 2690-000 | | 460.72 | 25,766.87 |
| 02/08/13 | 10569 | TRACEE KREMSKI | Payroll W/E 2/2/13 Check No. 10569 | 2690-000 | | 442.48 | 25,324.39 |
| | | | Subtotals : | | $41,615.38 | $32,510.62 | |

Exhibit 9

Page: 35

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK | | |
| | | | Account: | ******1726 - Checking Account/Payroll- | | |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00 (per case limit) | | |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/08/13 | 10570 | Marie Mantush | Payroll W/E 2/2/13 Check No. 10570 | 2690-000 | | 185.54 | 25,138.85 |
| 02/08/13 | 10571 | Vicki Michael | Payroll W/E 2/2/13 Check No. 10571 | 2690-000 | | 404.70 | 24,734.15 |
| 02/08/13 | 10572 | Loretta Mikolajczyk | Payroll W/E 2/2/13 Check No. 10572 | 2690-000 | | 434.61 | 24,299.54 |
| 02/08/13 | 10573 | Rebecca Kay Miller | Payroll W/E 2/2/13 Check No. 10573 | 2690-000 | | 404.21 | 23,895.33 |
| 02/08/13 | 10574 | Edward J. Moran | Payroll W/E 2/2/13 Check No. 10574 | 2690-000 | | 534.41 | 23,360.92 |
| 02/08/13 | 10575 | Jean D. Mylet | Payroll W/E 2/2/13 Check No. 10575 | 2690-000 | | 431.73 | 22,929.19 |
| 02/08/13 | 10576 | Kristi L. Oravitz | Payroll W/E 2/2/13 Check No. 10576 | 2690-000 | | 160.54 | 22,768.65 |
| 02/08/13 | 10577 | Robert J. Oravitz | Payroll W/E 2/2/13 Check No. 10577 | 2690-000 | | 307.22 | 22,461.43 |
| 02/08/13 | 10578 | Patricia Ostrowski | Payroll W/E 2/2/13 Check No. 10578 | 2690-000 | | 400.87 | 22,060.56 |
| 02/08/13 | 10579 | Bernard Pawlowski | Payroll W/E 2/2/13 Check No. 10579 | 2690-000 | | 307.22 | 21,753.34 |
| 02/08/13 | 10580 | Joan Rinehimer | Payroll W/E 2/2/13 Check No. 10580 | 2690-000 | | 476.30 | 21,277.04 |
| 02/08/13 | 10581 | Katherine Robbins | Payroll W/E 2/2/13 Check No. 10581 | 2690-000 | | 411.30 | 20,865.74 |
| 02/08/13 | 10582 | Richard Robbins | Payroll W/E 2/2/13 Check No. 10582 | 2690-000 | | 347.89 | 20,517.85 |
| 02/08/13 | 10583 | Thomas A. Samo | Payroll W/E 2/2/13 Check No. 10583 | 2690-000 | | 493.76 | 20,024.09 |
| 02/08/13 | 10584 | David J. Seferyn | Payroll W/E 2/2/13 Check No. 10584 | 2690-000 | | 220.61 | 19,803.48 |
| 02/08/13 | 10585 | Edward Shellhamer | Payroll W/E 2/2/13 Check No. 10585 | 2690-000 | | 432.84 | 19,370.64 |
| 02/08/13 | 10586 | Roy K. Snow | Payroll W/E 2/2/13 Check No. 10586 | 2690-000 | | 396.40 | 18,974.24 |
| 02/08/13 | 10587 | Christine Stein | Payroll W/E 2/2/13 Check No. 10587 | 2690-000 | | 446.30 | 18,527.94 |
| 02/08/13 | 10588 | Karen Stimeling-Taylor | Payroll W/E 2/2/13 Check No. 10588 | 2690-000 | | 399.84 | 18,128.10 |
| 02/08/13 | 10589 | WAYNE VANDERMARK | Payroll W/E 2/2/13 Check [o. 10589 | 2690-000 | | 1,169.85 | 16,958.25 |
| 02/08/13 | 10590 | Stanton E. Varner | Payroll W/E 2/2/13 Check No. 10590 | 2690-000 | | 61.53 | 16,896.72 |
| 02/08/13 | 10591 | Michael S. Vencak | Payroll W/E 2/2/13 Check No. 10591 | 2690-000 | | 523.97 | 16,372.75 |
| 02/08/13 | 10592 | Sandra M. Weeks | Payroll W/E 2/2/13 Check No. 10592 | 2690-000 | | 322.87 | 16,049.88 |
| 02/08/13 | 10593 | Cathy A. Yeager | Payroll W/E 2/2/13 Check No. 10593 | 2690-000 | | 385.77 | 15,664.11 |
| 02/08/13 | 10594 | Kathy Yeager | Payroll W/E 2/2/13 Check No. 10594 | 2690-000 | | 155.26 | 15,508.85 |
| 02/08/13 | 10595 | MELISSA YEAGER | Payroll W/.E 2/2/13 Check No. 10595 | 2690-000 | | 157.02 | 15,351.83 |
| 02/08/13 | 10596 | LESLIE YOUNG | Payroll W/E 2/2/13 Check No. 10596 | 2690-000 | | 439.80 | 14,912.03 |
| 02/08/13 | 100901 | PA SCDU | Garnishment | 2690-000 | | 363.15 | 14,548.88 |
| 02/08/13 | 100902 | PAYCHEX | Service Fee | 2690-000 | | 205.75 | 14,343.13 |
| 02/08/13 | 100903 | PAYCHEX | Tax Liability Payroll W/E 2/2/13 | 2690-000 | | 14,343.13 | 0.00 |
| 02/20/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 46,420.83 | | 46,420.83 |
| 02/22/13 | 10597 | Gabriel J. Acker | Payroll W/E 2/16/13 Check No. 10597 | 2690-000 | | 533.59 | 45,887.24 |
| 02/22/13 | 10598 | Gail Bray | Payroll W/E 2/16/13 Check No. 10598 | 2690-000 | | 319.90 | 45,567.34 |
| 02/22/13 | 10599 | James Brooks | Payroll W/E 2/16/13 Check No. 10599 | 2690-000 | | 479.87 | 45,087.47 |
| 02/22/13 | 10600 | Lawrence C. Bruch | Payroll W/E 2/16/13 Check No. 10600 | 2690-000 | | 428.37 | 44,659.10 |
| 02/22/13 | 10601 | Linda June Burd | Payroll W/E 2/16/13 Check No. 10601 | 2690-000 | | 261.85 | 44,397.25 |
| | | | Subtotals : | | $46,420.83 | $27,347.97 | |

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document    Page 107 of 151

Exhibit 9

Page: 36

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK |
| | | | Account: | ******1726 - Checking Account/Payroll- |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/22/13 | 10602 | Colleen A. Douglas | Payroll W/E 2/16/13 Check No. 10602 | 2690-000 | | 450.42 | 43,946.83 |
| 02/22/13 | 10603 | Ralph Eckrote | Payroll W/E 2/16/13 Check No. 10603 | 2690-000 | | 1,503.56 | 42,443.27 |
| 02/22/13 | 10604 | GARY L. EIGENBROD | Payroll W/E 2/16/13 Check No. 10604 | 2690-000 | | 246.09 | 42,197.18 |
| 02/22/13 | 10605 | Carol A. Evans | Payroll W/E 2/16/13 Check No. 10605 | 2690-000 | | 327.18 | 41,870.00 |
| 02/22/13 | 10606 | David Faux | Payroll W/E 2/16/13 Check No. 10606 | 2690-000 | | 1,166.79 | 40,703.21 |
| 02/22/13 | 10607 | Terry L. Faux | Payroll W/E 2/16/13 Check No. 10607 | 2690-000 | | 1,062.11 | 39,641.10 |
| 02/22/13 | 10608 | George J. Fetchko | Payroll W/E 2/16/13 Check No. 10608 | 2690-000 | | 85.27 | 39,555.83 |
| 02/22/13 | 10609 | Jess H. Fink | Payroll W/E 2/16/13 Check No. 10609 | 2690-000 | | 509.20 | 39,046.63 |
| 02/22/13 | 10610 | Robert R. Foote | Payroll W/E 2/16/13 Check No. 10610 | 2690-000 | | 453.88 | 38,592.75 |
| 02/22/13 | 10611 | Kim A. Fritzges | Payroll W/E 2/16/13 Check No. 10611 | 2690-000 | | 478.88 | 38,113.87 |
| 02/22/13 | 10612 | LYNN B. FRY | Payroll W/E 2/16/13 Check No. 10612 | 2690-000 | | 497.79 | 37,616.08 |
| 02/22/13 | 10613 | Andre Garcia | Payroll W/E 2/16/13 Check No. 10613 | 2690-000 | | 1,398.07 | 36,218.01 |
| 02/22/13 | 10614 | John F. Gayewski | Payroll W/E 2/16/13 Check No. 10614 | 2690-000 | | 443.88 | 35,774.13 |
| 02/22/13 | 10615 | Joan Geffert | Payroll W/E 2/16/13 Check No. 10615 | 2690-000 | | 1,185.88 | 34,588.25 |
| 02/22/13 | 10616 | Theodore J. Geffert | Payroll W/E 2/16/13 Check No. 10616 | 2690-000 | | 980.80 | 33,607.45 |
| 02/22/13 | 10617 | Dorothy Gommer | Payroll W/E 2/16/13 Check No. 10617 | 2690-000 | | 486.48 | 33,120.97 |
| 02/22/13 | 10618 | Virginia M. Grecco | Payroll W/E 2/16/13 Check No. 10618 | 2690-000 | | 493.09 | 32,627.88 |
| 02/22/13 | 10619 | William Hoeffner | Payroll W/E 2/16/13 Check No. 10619 | 2690-000 | | 387.17 | 32,240.71 |
| 02/22/13 | 10620 | Gloria Hoffman | Payroll W/E 2/16/13 Check No. 10620 | 2690-000 | | 396.40 | 31,844.31 |
| 02/22/13 | 10621 | Brian Hoyt | Payroll W/E 2/16/13 Check No. 10621 | 2690-000 | | 233.43 | 31,610.88 |
| 02/22/13 | 10622 | Francis N. Janssen | Payroll W/E 2/16/13 Check No. 10622 | 2690-000 | | 366.44 | 31,244.44 |
| 02/22/13 | 10623 | Terrence Kaminski | Payroll W/E 2/16/13 Check No. 10623 | 2690-000 | | 668.93 | 30,575.51 |
| 02/22/13 | 10624 | Susan Keefe | Payroll W/E 2/16/13 Check No. 10624 | 2690-000 | | 532.46 | 30,043.05 |
| 02/22/13 | 10625 | Cinty Keil | Payroll W/E 2/16/13 Check No. 10625 | 2690-000 | | 515.14 | 29,527.91 |
| 02/22/13 | 10626 | William Keil | Payroll W/E 2/16/13 Check No. 10626 | 2690-000 | | 497.34 | 29,030.57 |
| 02/22/13 | 10627 | TRACEE KREMSKI | Payroll W/E 2/16/13 Check No. 10627 | 2690-000 | | 387.18 | 28,643.39 |
| 02/22/13 | 10628 | John M. Kubricki | Payroll W/E 2/16/13 Check No. 10628 | 2690-000 | | 493.53 | 28,149.86 |
| 02/22/13 | 10629 | Marie Mantush | Payroll W/E 2/16/13 Check No. 10629 | 2690-000 | | 209.35 | 27,940.51 |
| 02/22/13 | 10630 | Vicki Michael | Payroll W/E 2/16/13 Check No. 10630 | 2690-000 | | 451.56 | 27,488.95 |
| 02/22/13 | 10631 | Loretta Mikolajczyk | Payroll W/E 2/16/13 Check No. 10631 | 2690-000 | | 452.23 | 27,036.72 |
| 02/22/13 | 10632 | Rebecca Kay Miller | Payroll W/E 2/16/13 Check No. 10632 | 2690-000 | | 453.88 | 26,582.84 |
| 02/22/13 | 10633 | Edward J. Moran | Payroll W/E 2/16/13 Check No. 10633 | 2690-000 | | 564.13 | 26,018.71 |
| 02/22/13 | 10634 | Jean D. Mylet | Payroll W/E 2/16/13 Check No. 10634 | 2690-000 | | 482.96 | 25,535.75 |
| 02/22/13 | 10635 | Kristi L. Oravitz | Payroll W/E 2/16/13 Check No. 10635 | 2690-000 | | 170.61 | 25,365.14 |
| 02/22/13 | 10636 | Robert J. Oravitz | Payroll W/E 2/16/13 Check No. 10636 | 2690-000 | | 331.63 | 25,033.51 |
| 02/22/13 | 10637 | Patricia Ostrowski | Payroll W/E 2/16/13 Check No. 10637 | 2690-000 | | 481.83 | 24,551.68 |
| 02/22/13 | 10638 | Bernard Pawlowski | Payroll W/E 2/16/13 Check No. 10638 | 2690-000 | | 331.63 | 24,220.05 |

| | | | | Subtotals : | $0.00 | $20,177.20 | |

Exhibit 9

Page: 37

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 5-11-06869-RO-RNO |
| **Case Name:** | Deets Holding Company, Inc, Edward |
| | |
| **Taxpayer ID #:** | **-***1402 |
| **Period Ending:** | 09/17/19 |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1726 - Checking Account/Payroll- |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/22/13 | 10639 | Joan Rinehimer | Payroll W/E 2/16/13 Check No. 10639 | 2690-000 | | 511.48 | 23,708.57 |
| 02/22/13 | 10640 | Katherine Robbins | Payroll W/E 2/16/13 Check No. 10640 | 2690-000 | | 456.83 | 23,251.74 |
| 02/22/13 | 10641 | Richard Robbins | Payroll W/E 2/16/13 Check No. 10641 | 2690-000 | | 387.38 | 22,864.36 |
| 02/22/13 | 10642 | Thomas A. Samo | Payroll W/E 2/16/13 Check No. 10642 | 2690-000 | | 525.23 | 22,339.13 |
| 02/22/13 | 10643 | David J. Seferyn | Payroll W/E 2/16/13 Check No. 10643 | 2690-000 | | 188.51 | 22,150.62 |
| 02/22/13 | 10644 | Edward Shellhamer | Payroll W/E 2/16/13 Check No. 10644 | 2690-000 | | 522.77 | 21,627.85 |
| 02/22/13 | 10645 | Roy K. Snow | Payroll W/E 2/16/13 Check No. 10645 | 2690-000 | | 466.27 | 21,161.58 |
| 02/22/13 | 10646 | Christine Stein | Payroll W/E 2/16/13 Check No. 10646 | 2690-000 | | 481.48 | 20,680.10 |
| 02/22/13 | 10647 | Karen Stimeling-Taylor | Payroll W/E 2/16/13 Check No. 10647 | 2690-000 | | 448.33 | 20,231.77 |
| 02/22/13 | 10648 | WAYNE VANDERMARK | Payroll W/E 2/16/13 Check No. 10648 | 2690-000 | | 1,126.01 | 19,105.76 |
| 02/22/13 | 10649 | Stanton E. Varner | Payroll W/E 2/16/13 Check No. 10649 | 2690-000 | | 121.44 | 18,984.32 |
| 02/22/13 | 10650 | Michael S. Vencak | Payroll W/E 2/16/13 Check No. 10650 | 2690-000 | | 594.64 | 18,389.68 |
| 02/22/13 | 10651 | Sandra M. Weeks | Payroll W/E 2/16/13 Check No. 10651 | 2690-000 | | 434.09 | 17,955.59 |
| 02/22/13 | 10652 | Cathy A. Yeager | Payroll W/E 2/16/13 Check No. 10652 | 2690-000 | | 424.09 | 17,531.50 |
| 02/22/13 | 10653 | Kathy Yeager | Payroll W/E 2/16/13 Check No. 10653 | 2690-000 | | 174.65 | 17,356.85 |
| 02/22/13 | 10654 | MELISSA YEAGER | Payroll W/E 2/16/13 Check No. 10654 | 2690-000 | | 176.63 | 17,180.22 |
| 02/22/13 | 10655 | LESLIE YOUNG | Payroll W/E 2/16/13 Check No. 10655 | 2690-000 | | 488.91 | 16,691.31 |
| 02/22/13 | 100963 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 16,323.09 |
| 02/22/13 | 100964 | PAYCHEX | Service Fee | 2690-000 | | 206.77 | 16,116.32 |
| 02/22/13 | 100965 | PAYCHEX | Tax Liability Payroll W/E 2/16/13 | 2690-000 | | 16,116.32 | 0.00 |
| 02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | -15.00 |
| 02/26/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 15.00 | | 0.00 |
| 03/05/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 45,498.11 | | 45,498.11 |
| 03/08/13 | 10656 | Gabriel J. Acker | Payroll W/E 3/2/13 Check No. 10656 | 2690-000 | | 507.96 | 44,990.15 |
| 03/08/13 | 10657 | Gail Bray | Payroll W/E 3/2/13 Check No. 10657 | 2690-000 | | 468.88 | 44,521.27 |
| 03/08/13 | 10658 | James Brooks | Payroll W/E 3/2/13 Check No. 10658 | 2690-000 | | 410.17 | 44,111.10 |
| 03/08/13 | 10659 | Lawrence C. Bruch | Payroll W/E 3/2/13 Check No. 10659 | 2690-000 | | 438.37 | 43,672.73 |
| 03/08/13 | 10660 | Linda June Burd | Payroll W/E 3/2/13 Check No. 10660 | 2690-000 | | 261.85 | 43,410.88 |
| 03/08/13 | 10661 | Colleen A. Douglas | Payroll W/E 3/2/13 Check No. 10661 | 2690-000 | | 450.42 | 42,960.46 |
| 03/08/13 | 10662 | Ralph Eckrote | Payroll W/E 3/2/13 Check No. 10662 | 2690-000 | | 1,299.94 | 41,660.52 |
| 03/08/13 | 10663 | GARY L. EIGENBROD | Payroll W/E 3/2/13 Check No. 10663 | 2690-000 | | 218.76 | 41,441.76 |
| 03/08/13 | 10664 | Carol A. Evans | Payroll W/E 3/2/13 Check No. 10664 | 2690-000 | | 309.40 | 41,132.36 |
| 03/08/13 | 10665 | David Faux | Payroll W/E 3/2/13 Check No. 10665 | 2690-000 | | 1,181.63 | 39,950.73 |
| 03/08/13 | 10666 | Terry L. Faux | Payroll W/E 3/2/13 Check No. 10666 | 2690-000 | | 1,160.02 | 38,790.71 |
| 03/08/13 | 10667 | Jess H. Fink | Payroll W/E 3/2/13 Check No. 10667 | 2690-000 | | 468.33 | 38,322.38 |
| | | | Subtotals : | | $45,513.11 | $31,410.78 | |

Exhibit 9

Page: 38

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | UNION BANK |
| Account: | ******1726 - Checking Account/Payroll- |
| Blanket Bond: | $6,379,891.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/13 | 10668 | Robert R. Foote | Payroll W/E 3/2/13 Check No. 10668 | 2690-000 | | 414.21 | 37,908.17 |
| 03/08/13 | 10669 | Kim A. Fritzges | Payroll W/E 3/2/13 Check No. 10669 | 2690-000 | | 478.88 | 37,429.29 |
| 03/08/13 | 10670 | LYNN B. FRY | Payroll W/E 3/2/13 Check No. 10670 | 2690-000 | | 497.79 | 36,931.50 |
| 03/08/13 | 10671 | Andre Garcia | Payroll W/E 3/2/13 Check No. 10671 | 2690-000 | | 1,423.04 | 35,508.46 |
| 03/08/13 | 10672 | John F. Gayewski | Payroll W/E 3/2/13 Check No. 10672 | 2690-000 | | 443.88 | 35,064.58 |
| 03/08/13 | 10673 | Joan Geffert | Payroll W/E 3/2/13 Check No. 10673 | 2690-000 | | 1,185.88 | 33,878.70 |
| 03/08/13 | 10674 | Theodore J. Geffert | Payroll W/E 3/2/13 Check No. 10674 | 2690-000 | | 1,213.24 | 32,665.46 |
| 03/08/13 | 10675 | Dorothy Gommer | Payroll W/E 3/2/13 Check No. 10675 | 2690-000 | | 434.86 | 32,230.60 |
| 03/08/13 | 10676 | Virginia M. Grecco | Payroll W/E 3/2/13 Check No. 10676 | 2690-000 | | 461.44 | 31,769.16 |
| 03/08/13 | 10677 | William Hoeffner | Payroll W/E 3/2/13 Check No. 10677 | 2690-000 | | 347.79 | 31,421.37 |
| 03/08/13 | 10678 | Gloria Hoffman | Payroll W/E 3/2/13 Check No. 10678 | 2690-000 | | 396.40 | 31,024.97 |
| 03/08/13 | 10679 | Brian Hoyt | Payroll W/E 3/2/13 Check No. 10679 | 2690-000 | | 219.52 | 30,805.45 |
| 03/08/13 | 10680 | Francis N. Janssen | Payroll W/E 3/2/13 Check No. 10680 | 2690-000 | | 397.11 | 30,408.34 |
| 03/08/13 | 10681 | Terrence Kaminski | Payroll W/E 3/2/13 Check No. 10681 | 2690-000 | | 632.56 | 29,775.78 |
| 03/08/13 | 10682 | Susan Keefe | Payroll W/E 3/2/13 Check No. 10682 | 2690-000 | | 432.36 | 29,343.42 |
| 03/08/13 | 10683 | Cinty Keil | Payroll W/E 3/2/13 Check No. 10683 | 2690-000 | | 492.21 | 28,851.21 |
| 03/08/13 | 10684 | William Keil | Payroll W/E 3/2/13 Check No. 10684 | 2690-000 | | 468.33 | 28,382.88 |
| 03/08/13 | 10685 | TRACEE KREMSKI | Payroll W/E 3/2/13 Check No. 10685 | 2690-000 | | 553.11 | 27,829.77 |
| 03/08/13 | 10686 | John M. Kubricki | Payroll W/E 3/2/13 Check No. 10686 | 2690-000 | | 545.92 | 27,283.85 |
| 03/08/13 | 10687 | Marie Mantush | Payroll W/E 3/2/13 Check No. 10687 | 2690-000 | | 206.70 | 27,077.15 |
| 03/08/13 | 10688 | Vicki Michael | Payroll W/E 3/2/13 Check No. 10688 | 2690-000 | | 482.79 | 26,594.36 |
| 03/08/13 | 10689 | Loretta Mikolajczyk | Payroll W/E 3/2/13 Check No. 10689 | 2690-000 | | 477.22 | 26,117.14 |
| 03/08/13 | 10690 | Rebecca Kay Miller | Payroll W/E 3/2/13 Check No. 10690 | 2690-000 | | 453.88 | 25,663.26 |
| 03/08/13 | 10691 | Edward J. Moran | Payroll W/E 3/2/13 Check No. 10691 | 2690-000 | | 526.99 | 25,136.27 |
| 03/08/13 | 10692 | Jean D. Mylet | Payroll W/E 3/2/13 Check No. 10692 | 2690-000 | | 508.59 | 24,627.68 |
| 03/08/13 | 10693 | Kristi L. Oravitz | Payroll W/E 3/2/13 Check No. 10693 | 2690-000 | | 180.61 | 24,447.07 |
| 03/08/13 | 10694 | Robert J. Oravitz | Payroll W/E 3/2/13 Check No. 10694 | 2690-000 | | 341.63 | 24,105.44 |
| 03/08/13 | 10695 | Patricia Ostrowski | Payroll W/E 3/2/13 Check No. 10695 | 2690-000 | | 255.01 | 23,850.43 |
| 03/08/13 | 10696 | Bernard Pawlowski | Payroll W/E 3/2/13 Check No. 10696 | 2690-000 | | 341.63 | 23,508.80 |
| 03/08/13 | 10697 | Joan Rinehimer | Payroll W/E 3/2/13 Check No. 10697 | 2690-000 | | 511.48 | 22,997.32 |
| 03/08/13 | 10698 | Katherine Robbins | Payroll W/E 3/2/13 Check No. 10698 | 2690-000 | | 446.48 | 22,550.84 |
| 03/08/13 | 10699 | Richard Robbins | Payroll W/E 3/2/13 Check No. 10699 | 2690-000 | | 385.63 | 22,165.21 |
| 03/08/13 | 10700 | Thomas A. Samo | Payroll W/E 3/2/13 Check No. 10700 | 2690-000 | | 545.39 | 21,619.82 |
| 03/08/13 | 10701 | David J. Seferyn | Payroll W/E 3/2/13 Check No. 10701 | 2690-000 | | 196.16 | 21,423.66 |
| 03/08/13 | 10702 | Edward Shellhamer | Payroll W/E 3/2/13 Check No. 10702 | 2690-000 | | 467.22 | 20,956.44 |
| 03/08/13 | 10703 | Roy K. Snow | Payroll W/E 3/2/13 Check No. 10703 | 2690-000 | | 447.22 | 20,509.22 |
| 03/08/13 | 10704 | Christine Stein | Payroll W/E 3/2/13 Check No. 10704 | 2690-000 | | 455.69 | 20,053.53 |

| | | | | Subtotals : | $0.00 | $18,268.85 | |

Exhibit 9

Page: 39

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK | | |
| | | | Account: | ******1726 - Checking Account/Payroll- | | |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) | | |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/08/13 | 10705 | Karen Stimeling-Taylor | Payroll W/E 3/2/13 Check No. 10705 | 2690-000 | | 399.84 | 19,653.69 |
| 03/08/13 | 10706 | WAYNE VANDERMARK | Payroll W/E 3/2/13 Check No. 10706 | 2690-000 | | 1,163.60 | 18,490.09 |
| 03/08/13 | 10707 | Michael S. Vencak | Payroll W/E 3/2/13 Check No. 10707 | 2690-000 | | 561.21 | 17,928.88 |
| 03/08/13 | 10708 | Sandra M. Weeks | Payroll W/E 3/2/13 Check No. 10708 | 2690-000 | | 444.09 | 17,484.79 |
| 03/08/13 | 10709 | Cathy A. Yeager | Payroll W/E 3/2/13 Check No. 10709 | 2690-000 | | 517.16 | 16,967.63 |
| 03/08/13 | 10710 | Kathy Yeager | Payroll W/E 3/2/13 Check No. 10710 | 2690-000 | | 174.65 | 16,792.98 |
| 03/08/13 | 10711 | MELISSA YEAGER | Payroll W/E 3/2/13 Check No. 10711 | 2690-000 | | 176.63 | 16,616.35 |
| 03/08/13 | 10712 | LESLIE YOUNG | Payroll W/E 3/2/13 Check No. 10712 | 2690-000 | | 488.91 | 16,127.44 |
| 03/08/13 | 101023 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 15,759.22 |
| 03/08/13 | 101024 | PAYCHEX | Service Fee | 2690-000 | | 204.73 | 15,554.49 |
| 03/08/13 | 101025 | PAYCHEX | Tax Liability Payroll W/E 3/2/13 | 2690-000 | | 15,554.49 | 0.00 |
| 03/19/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 47,854.80 | | 47,854.80 |
| 03/22/13 | 10713 | Gabriel J. Acker | Payroll W/E 3/16/13 Check No. 10713 | 2690-000 | | 559.19 | 47,295.61 |
| 03/22/13 | 10714 | Gail Bray | Payroll W/E 3/16/13 Check No. 10714 | 2690-000 | | 518.56 | 46,777.05 |
| 03/22/13 | 10715 | James Brooks | Payroll W/E 3/16/13 Check No. 10715 | 2690-000 | | 489.87 | 46,287.18 |
| 03/22/13 | 10716 | Lawrence C. Bruch | Payroll W/E 3/16/13 Check No. 10716 | 2690-000 | | 483.77 | 45,803.41 |
| 03/22/13 | 10717 | Linda June Burd | Payroll W/E 3/16/13 Check No. 10717 | 2690-000 | | 261.85 | 45,541.56 |
| 03/22/13 | 10718 | Colleen A. Douglas | Payroll W/E 3/16/13 Check No. 10718 | 2690-000 | | 497.25 | 45,044.31 |
| 03/22/13 | 10719 | Ralph Eckrote | Payroll W/E 3/16/13 Check No. 10719 | 2690-000 | | 1,306.35 | 43,737.96 |
| 03/22/13 | 10720 | GARY L. EIGENBROD | Payroll W/E 3/16/13 Check No. 10720 | 2690-000 | | 273.44 | 43,464.52 |
| 03/22/13 | 10721 | Carol A. Evans | Payroll W/E 3/16/13 Check No. 10721 | 2690-000 | | 309.40 | 43,155.12 |
| 03/22/13 | 10722 | David Faux | Payroll W/E 3/16/13 Check No. 10722 | 2690-000 | | 1,159.38 | 41,995.74 |
| 03/22/13 | 10723 | Terry L. Faux | Payroll W/E 3/16/13 Check No. 10723 | 2690-000 | | 1,137.27 | 40,858.47 |
| 03/22/13 | 10724 | George J. Fetchko | Payroll W/E 3/16/13 Check No. 10724 | 2690-000 | | 158.53 | 40,699.94 |
| 03/22/13 | 10725 | Jess H. Fink | Payroll W/E 3/16/13 Check No. 10725 | 2690-000 | | 516.83 | 40,183.11 |
| 03/22/13 | 10726 | Robert R. Foote | Payroll W/E 3/16/13 Check No. 10726 | 2690-000 | | 513.56 | 39,669.55 |
| 03/22/13 | 10727 | Kim A. Fritzges | Payroll W/E 3/16/13 Check No. 10727 | 2690-000 | | 478.88 | 39,190.67 |
| 03/22/13 | 10728 | LYNN B. FRY | Payroll W/E 3/16/13 Check No. 10728 | 2690-000 | | 509.56 | 38,681.11 |
| 03/22/13 | 10729 | Andre Garcia | Payroll W/E 3/16/13 Check No. 10729 | 2690-000 | | 1,398.07 | 37,283.04 |
| 03/22/13 | 10730 | John F. Gayewski | Payroll W/E 3/16/13 Check No. 10730 | 2690-000 | | 468.73 | 36,814.31 |
| 03/22/13 | 10731 | Joan Geffert | Payroll W/E 3/16/13 Check No. 10731 | 2690-000 | | 1,185.88 | 35,628.43 |
| 03/22/13 | 10732 | Theodore J. Geffert | Payroll W/E 3/16/13 Check No. 10732 | 2690-000 | | 1,259.73 | 34,368.70 |
| 03/22/13 | 10733 | Dorothy Gommer | Payroll W/E 3/16/13 Check No. 10733 | 2690-000 | | 305.83 | 34,062.87 |
| 03/22/13 | 10734 | Virginia M. Grecco | Payroll W/E 3/16/13 Check No. 10734 | 2690-000 | | 497.09 | 33,565.78 |
| 03/22/13 | 10735 | William Hoeffner | Payroll W/E 3/16/13 Check No. 10735 | 2690-000 | | 406.45 | 33,159.33 |
| 03/22/13 | 10736 | Gloria Hoffman | Payroll W/E 3/16/13 Check No. 10736 | 2690-000 | | 444.72 | 32,714.61 |
| | | | Subtotals : | | $47,854.80 | $35,193.72 | |

{} Asset reference(s)

Exhibit 9

Page: 40

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 5-11-06869-RO-RNO | **Trustee:** MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Case Name:** Deets Holding Company, Inc, Edward | **Bank Name:** UNION BANK |
| | **Account:** ******1726 - Checking Account/Payroll- |
| **Taxpayer ID #:** **-***1402 | **Blanket Bond:** $6,379,891.00 (per case limit) |
| **Period Ending:** 09/17/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/22/13 | 10737 | Brian Hoyt | Payroll W/E 3/16/13 Check No. 10737 | 2690-000 | | 291.00 | 32,423.61 |
| 03/22/13 | 10738 | Francis N. Janssen | Payroll W/E 3/16/13 Check No. 10738 | 2690-000 | | 385.95 | 32,037.66 |
| 03/22/13 | 10739 | Terrence Kaminski | Payroll W/E 3/16/13 Check No. 10739 | 2690-000 | | 769.44 | 31,268.22 |
| 03/22/13 | 10740 | Susan Keefe | Payroll W/E 3/16/13 Check No. 10740 | 2690-000 | | 507.42 | 30,760.80 |
| 03/22/13 | 10741 | Cinty Keil | Payroll W/E 3/16/13 Check No. 10741 | 2690-000 | | 519.56 | 30,241.24 |
| 03/22/13 | 10742 | William Keil | Payroll W/E 3/16/13 Check No. 10742 | 2690-000 | | 516.83 | 29,724.41 |
| 03/22/13 | 10743 | TRACEE KREMSKI | Payroll W/E 3/16/13 Check No. 10743 | 2690-000 | | 482.21 | 29,242.20 |
| 03/22/13 | 10744 | John M. Kubricki | Payroll W/E 3/16/13 Check No. 10744 | 2690-000 | | 572.90 | 28,669.30 |
| 03/22/13 | 10745 | Marie Mantush | Payroll W/E 3/16/13 Check No. 10745 | 2690-000 | | 211.12 | 28,458.18 |
| 03/22/13 | 10746 | Vicki Michael | Payroll W/E 3/16/13 Check No. 10746 | 2690-000 | | 498.40 | 27,959.78 |
| 03/22/13 | 10747 | Loretta Mikolajczyk | Payroll W/E 3/16/13 Check No. 10747 | 2690-000 | | 452.23 | 27,507.55 |
| 03/22/13 | 10748 | Rebecca Kay Miller | Payroll W/E 3/16/13 Check No. 10748 | 2690-000 | | 503.56 | 27,003.99 |
| 03/22/13 | 10749 | Edward J. Moran | Payroll W/E 3/16/13 Check No. 10749 | 2690-000 | | 710.77 | 26,293.22 |
| 03/22/13 | 10750 | Jean D. Mylet | Payroll W/E 3/16/13 Check No. 10750 | 2690-000 | | 534.19 | 25,759.03 |
| 03/22/13 | 10751 | Kristi L. Oravitz | Payroll W/E 3/16/13 Check No. 10751 | 2690-000 | | 200.67 | 25,558.36 |
| 03/22/13 | 10752 | Robert J. Oravitz | Payroll W/E 3/16/13 Check No. 10752 | 2690-000 | | 376.04 | 25,182.32 |
| 03/22/13 | 10753 | Patricia Ostrowski | Payroll W/E 3/16/13 Check No. 10753 | 2690-000 | | 513.11 | 24,669.21 |
| 03/22/13 | 10754 | Bernard Pawlowski | Payroll W/E 3/16/13 Check No. 10754 | 2690-000 | | 376.04 | 24,293.17 |
| 03/22/13 | 10755 | Joan Rinehimer | Payroll W/E 3/16/13 Check No. 10755 | 2690-000 | | 563.11 | 23,730.06 |
| 03/22/13 | 10756 | Katherine Robbins | Payroll W/E 3/16/13 Check No. 10756 | 2690-000 | | 510.23 | 23,219.83 |
| 03/22/13 | 10757 | Richard Robbins | Payroll W/E 3/16/13 Check No. 10757 | 2690-000 | | 419.45 | 22,800.38 |
| 03/22/13 | 10758 | Thomas A. Samo | Payroll W/E 3/16/13 Check No. 10758 | 2690-000 | | 580.41 | 22,219.97 |
| 03/22/13 | 10759 | David J. Seferyn | Payroll W/E 3/16/13 Check No. 10759 | 2690-000 | | 251.69 | 21,968.28 |
| 03/22/13 | 10760 | Edward Shellhamer | Payroll W/E 3/16/13 Check No. 10760 | 2690-000 | | 515.55 | 21,452.73 |
| 03/22/13 | 10761 | Roy K. Snow | Payroll W/E 3/16/13 Check No. 10761 | 2690-000 | | 495.55 | 20,957.18 |
| 03/22/13 | 10762 | Christine Stein | Payroll W/E 3/18/13 Check No. 10762 | 2690-000 | | 545.23 | 20,411.95 |
| 03/22/13 | 10763 | Karen Stimeling-Taylor | Payroll W/E 3/16/13 Check No. 10763 | 2690-000 | | 496.83 | 19,915.12 |
| 03/22/13 | 10764 | WAYNE VANDERMARK | Payroll W/E 3/16/13 Check No. 10764 | 2690-000 | | 1,046.76 | 18,868.36 |
| 03/22/13 | 10765 | Stanton E. Varner | Payroll W/E 3/16/13 Check No. 10765 | 2690-000 | | 38.81 | 18,829.55 |
| 03/22/13 | 10766 | Michael S. Vencak | Payroll W/E 3/16/13 Check No. 10766 | 2690-000 | | 609.70 | 18,219.85 |
| 03/22/13 | 10767 | Sandra M. Weeks | Payroll W/E 3/16/13 Check No. 10767 | 2690-000 | | 273.44 | 17,946.41 |
| 03/22/13 | 10768 | Cathy A. Yeager | Payroll W/E 3/16/13 Check No. 10768 | 2690-000 | | 496.83 | 17,449.58 |
| 03/22/13 | 10769 | Kathy Yeager | Payroll W/E 3/16/13 Check No. 10769 | 2690-000 | | 194.07 | 17,255.51 |
| 03/22/13 | 10770 | MELISSA YEAGER | Payroll W/E 3/16/13 Check No. 10770 | 2690-000 | | 184.07 | 17,071.44 |
| 03/22/13 | 10771 | LESLIE YOUNG | Payroll W/E 3/16/13 Check No. 10771 | 2690-000 | | 521.83 | 16,549.61 |
| 03/22/13 | 101085 | PA SCDU | Garnishment Voided on 03/22/13 | 2690-000 | | 368.33 | 16,181.28 |

| | | Subtotals : | $0.00 | $16,533.33 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 41

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 5-11-06869-RO-RNO  
**Case Name:** Deets Holding Company, Inc, Edward  

**Taxpayer ID #:** **-***1402  
**Period Ending:** 09/17/19  

**Trustee:** MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480)  
**Bank Name:** UNION BANK  
**Account:** ******1726 - Checking Account/Payroll-  
**Blanket Bond:** $6,379,891.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/13 | 101085 | PA SCDU | Garnishment<br>Voided: check issued on 03/22/13 | 2690-000 | | -368.33 | 16,549.61 |
| 03/22/13 | 101086 | PAYCHEX | Service Fee | 2690-000 | | 215.27 | 16,334.34 |
| 03/22/13 | 101087 | PA SCDU | Garnishment<br>Voided on 03/22/13 | 2690-000 | | 368.33 | 15,966.01 |
| 03/22/13 | 101087 | PA SCDU | Garnishment<br>Voided: check issued on 03/22/13 | 2690-000 | | -368.33 | 16,334.34 |
| 03/22/13 | 101088 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 15,966.12 |
| 03/22/13 | 101089 | PAYCHEX | Tax Liability Payroll W/E 3/16/13 | 2690-000 | | 15,966.12 | 0.00 |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.74 | -15.74 |
| 03/27/13 | | TRANSFER FROM ACCT<br>#2132651775 | Bank Funds Transfer | 9999-000 | 15.74 | | 0.00 |
| 04/03/13 | | TRANSFER FROM ACCT<br>#2132651775 | Bank Funds Transfer | 9999-000 | 44,805.55 | | 44,805.55 |
| 04/05/13 | 10772 | Gabriel J. Acker | Payroll W/E 3/30/13 Check No. 10772 | 2690-000 | | 317.78 | 44,487.77 |
| 04/05/13 | 10773 | Charles Bray | Payroll W/E 3/30/13 Check No. 10773 | 2690-000 | | 379.90 | 44,107.87 |
| 04/05/13 | 10774 | Gail Bray | Payroll W/E 3/30/13 Check No. 10774 | 2690-000 | | 468.88 | 43,638.99 |
| 04/05/13 | 10775 | James Brooks | Payroll W/E 3/30/13 Check No. 10775 | 2690-000 | | 489.87 | 43,149.12 |
| 04/05/13 | 10776 | Lawrence C. Bruch | Payroll W/E 3/30/13 Check No. 10776 | 2690-000 | | 438.37 | 42,710.75 |
| 04/05/13 | 10777 | Linda June Burd | Payroll W/E 3/30/13 Check No. 10777 | 2690-000 | | 233.70 | 42,477.05 |
| 04/05/13 | 10778 | Colleen A. Douglas | Payroll W/E 3/30/13 Check No. 10778 | 2690-000 | | 450.42 | 42,026.63 |
| 04/05/13 | 10779 | Ralph Eckrote | Payroll W/E 3/30/13 Check No. 10779 | 2690-000 | | 1,290.25 | 40,736.38 |
| 04/05/13 | 10780 | GARY L. EIGENBROD | Payroll W/E 3/30/13 Check No. 10780 | 2690-000 | | 246.09 | 40,490.29 |
| 04/05/13 | 10781 | Carol A. Evans | Payroll W/E 3/30/13 Check No. 10781 | 2690-000 | | 291.61 | 40,198.68 |
| 04/05/13 | 10782 | David Faux | Payroll W/E 3/30/13 Check No. 10782 | 2690-000 | | 1,216.22 | 38,982.46 |
| 04/05/13 | 10783 | Terry L. Faux | Payroll W/E 3/30/13 Check No. 10783 | 2690-000 | | 1,137.27 | 37,845.19 |
| 04/05/13 | 10784 | George J. Fetchko | Payroll W/E 3/30/13 Check No. 10784 | 2690-000 | | 205.14 | 37,640.05 |
| 04/05/13 | 10785 | Jess H. Fink | Payroll W/E 3/30/13 Check No. 10785 | 2690-000 | | 468.33 | 37,171.72 |
| 04/05/13 | 10786 | Robert R. Foote | Payroll W/E 3/30/13 Check No. 10786 | 2690-000 | | 463.88 | 36,707.84 |
| 04/05/13 | 10787 | Kim A. Fritzges | Payroll W/E 3/30/13 Check No. 10787 | 2690-000 | | 478.88 | 36,228.96 |
| 04/05/13 | 10788 | LYNN B. FRY | Payroll W/E 3/30/13 Check No. 10788 | 2690-000 | | 492.21 | 35,736.75 |
| 04/05/13 | 10789 | Andre Garcia | Payroll W/E 3/30/13 Check No. 10789 | 2690-000 | | 1,406.41 | 34,330.34 |
| 04/05/13 | 10790 | John F. Gayewski | Payroll W/E 3/30/13 Check No. 10790 | 2690-000 | | 443.88 | 33,886.46 |
| 04/05/13 | 10791 | Joan Geffert | Payroll W/E 3/30/13 Check No. 10791 | 2690-000 | | 1,185.88 | 32,700.58 |
| 04/05/13 | 10792 | Theodore J. Geffert | Payroll W/E 3/30/13 Check No. 10792 | 2690-000 | | 1,340.99 | 31,359.59 |
| 04/05/13 | 10793 | Virginia M. Grecco | Payroll W/E 3/30/13 Check No. 10793 | 2690-000 | | 469.25 | 30,890.34 |
| 04/05/13 | 10794 | William Hoeffner | Payroll W/E 3/30/13 Check No. 10794 | 2690-000 | | 510.95 | 30,379.39 |

| | | | Subtotals : | | $44,821.29 | $30,623.18 | |

Exhibit 9

Page: 42

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK | | |
| | | | Account: | ******1726 - Checking Account/Payroll- | | |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) | | |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/13 | 10795 | Gloria Hoffman | Payroll W/E 3/30/13 Check No. 10795 | 2690-000 | | 348.10 | 30,031.29 |
| 04/05/13 | 10796 | Brian Hoyt | Payroll W/E 3/30/13 Check No. 10796 | 2690-000 | | 188.27 | 29,843.02 |
| 04/05/13 | 10797 | Francis N. Janssen | Payroll W/E 3/30/13 Check □o. 10797 | 2690-000 | | 404.25 | 29,438.77 |
| 04/05/13 | 10798 | Terrence Kaminski | Payroll W/E 3/30/13 Check No. 10798 | 2690-000 | | 665.23 | 28,773.54 |
| 04/05/13 | 10799 | Susan Keefe | Payroll W/E 3/30/13 Check No. 10799 | 2690-000 | | 482.42 | 28,291.12 |
| 04/05/13 | 10800 | Cinty Keil | Payroll W/E 3/30/13 Check No. 10800 | 2690-000 | | 569.84 | 27,721.28 |
| 04/05/13 | 10801 | William Keil | Payroll W/E 3/30/13 Check No. 10801 | 2690-000 | | 468.33 | 27,252.95 |
| 04/05/13 | 10802 | TRACEE KREMSKI | Payroll W/E 3/30/13 Check No. 10802 | 2690-000 | | 492.21 | 26,760.74 |
| 04/05/13 | 10803 | John M. Kubricki | Payroll W/E 3/30/13 Check No. 10803 | 2690-000 | | 718.38 | 26,042.36 |
| 04/05/13 | 10804 | Marie Mantush | Payroll W/E 3/30/13 Check No. 10804 | 2690-000 | | 238.68 | 25,803.68 |
| 04/05/13 | 10805 | Vicki Michael | Payroll W/E 3/30/13 Check No. 10805 | 2690-000 | | 428.12 | 25,375.56 |
| 04/05/13 | 10806 | Loretta Mikolajczyk | Payroll W/E 3/30/13 Check No. 10806 | 2690-000 | | 477.22 | 24,898.34 |
| 04/05/13 | 10807 | Rebecca Kay Miller | Payroll W/E 3/30/13 Check No. 10807 | 2690-000 | | 453.88 | 24,444.46 |
| 04/05/13 | 10808 | Edward J. Moran | Payroll W/E 3/30/13 Check No. 10808 | 2690-000 | | 482.42 | 23,962.04 |
| 04/05/13 | 10809 | Jean D. Mylet | Payroll W/E 3/30/13 Check No. 10809 | 2690-000 | | 482.96 | 23,479.08 |
| 04/05/13 | 10810 | Kristi L. Oravitz | Payroll W/E 3/30/13 Check No. 10810 | 2690-000 | | 180.61 | 23,298.47 |
| 04/05/13 | 10811 | Robert J. Oravitz | Payroll W/E 3/30/13 Check No. 10811 | 2690-000 | | 341.63 | 22,956.84 |
| 04/05/13 | 10812 | Patricia Ostrowski | Payroll W/E 3/30/13 Check □o. 10812 | 2690-000 | | 473.74 | 22,483.10 |
| 04/05/13 | 10813 | Bernard Pawlowski | Payroll W/E 3/30/13 Check No. 10813 | 2690-000 | | 341.63 | 22,141.47 |
| 04/05/13 | 10814 | Joan Rinehimer | Payroll W/E 3/30/13 Check No. 10814 | 2690-000 | | 519.59 | 21,621.88 |
| 04/05/13 | 10815 | Katherine Robbins | Payroll W/E 3/30/13 Check No. 10815 | 2690-000 | | 466.83 | 21,155.05 |
| 04/05/13 | 10816 | Richard Robbins | Payroll W/E 3/30/13 Check No. 10816 | 2690-000 | | 387.38 | 20,767.67 |
| 04/05/13 | 10817 | Thomas A. Samo | Payroll W/E 3/30/13 Check No. 10817 | 2690-000 | | 475.39 | 20,292.28 |
| 04/05/13 | 10818 | David J. Seferyn | Payroll W/E 3/30/13 Check No. 10818 | 2690-000 | | 215.71 | 20,076.57 |
| 04/05/13 | 10819 | Edward Shellhamer | Payroll W/E 3/30/13 Check No. 10819 | 2690-000 | | 486.27 | 19,590.30 |
| 04/05/13 | 10820 | Roy K. Snow | Payroll W/E 3/30/13 Check No. 10820 | 2690-000 | | 466.27 | 19,124.03 |
| 04/05/13 | 10821 | Christine Stein | Payroll W/E 3/30/13 Check No. 10821 | 2690-000 | | 481.48 | 18,642.55 |
| 04/05/13 | 10822 | Karen Stimeling-Taylor | Payroll W/E 3/30/13 Check No. 10822 | 2690-000 | | 327.11 | 18,315.44 |
| 04/05/13 | 10823 | WAYNE VANDERMARK | Payroll W/E 3/30/13 Check No. 10823 | 2690-000 | | 1,063.89 | 17,251.55 |
| 04/05/13 | 10824 | Stanton E. Varner | Payroll W/E 3/30/13 Check No. 10824 | 2690-000 | | 160.88 | 17,090.67 |
| 04/05/13 | 10825 | Michael S. Vencak | Payroll W/E 3/30/13 Check No. 10825 | 2690-000 | | 419.84 | 16,670.83 |
| 04/05/13 | 10826 | Sandra M. Weeks | Payroll W/E 3/30/13 Check No. 10826 | 2690-000 | | 468.33 | 16,202.50 |
| 04/05/13 | 10827 | Cathy A. Yeager | Payroll W/E 3/30/13 Check No. 10827 | 2690-000 | | 424.09 | 15,778.41 |
| 04/05/13 | 10828 | Kathy Yeager | Payroll W/E 3/30/13 Check No. 10828 | 2690-000 | | 174.65 | 15,603.76 |
| 04/05/13 | 10829 | MELISSA YEAGER | Payroll W/E 3/30/13 Check No. 10829 | 2690-000 | | 174.65 | 15,429.11 |
| 04/05/13 | 10830 | LESLIE YOUNG | Payroll W/E 3/30/13 Check No. 10830 | 2690-000 | | 483.33 | 14,945.78 |
| 04/05/13 | 101149 | PA SCDU | Garnishment | 2690-000 | | 368.18 | 14,577.60 |
| | | | Subtotals : | | $0.00 | $15,801.79 | |

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document         Page 114 of 151

Exhibit 9

Page: 43

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | **Bank Name:** | UNION BANK | | |
| | | | **Account:** | ******1726 - Checking Account/Payroll- | | |
| **Taxpayer ID #:** | **-***1402 | | **Blanket Bond:** | $6,379,891.00  (per case limit) | | |
| **Period Ending:** | 09/17/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/13 | 101150 | PAYCHEX | Service Fee | 2690-000 | | 206.77 | 14,370.83 |
| 04/05/13 | 101151 | PAYCHEX | Tax Liability Payroll W/E 3/30/13 | 2690-000 | | 14,370.83 | 0.00 |
| 04/15/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 581.18 | | 581.18 |
| 04/16/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 46,157.39 | | 46,738.57 |
| 04/19/13 | 10831 | Gabriel J. Acker | Payroll W/E 4/13/13 Check No. 10831 | 2690-000 | | 507.96 | 46,230.61 |
| 04/19/13 | 10832 | Charles Bray | Payroll W/E 4/13/13 Check No. 10832 | 2690-000 | | 434.06 | 45,796.55 |
| 04/19/13 | 10833 | Gail Bray | Payroll W/E 4/13/13 Check No. 10833 | 2690-000 | | 468.88 | 45,327.67 |
| 04/19/13 | 10834 | James Brooks | Payroll W/E 4/13/13 Check No. 10834 | 2690-000 | | 489.87 | 44,837.80 |
| 04/19/13 | 10835 | Lawrence C. Bruch | Payroll W/E 4/13/13 Check No. 10835 | 2690-000 | | 299.41 | 44,538.39 |
| 04/19/13 | 10836 | Linda June Burd | Payroll W/E 4/13/13 Check No. 10836 | 2690-000 | | 261.85 | 44,276.54 |
| 04/19/13 | 10837 | Colleen A. Douglas | Payroll W/E 4/13/13 Check No. 10837 | 2690-000 | | 497.25 | 43,779.29 |
| 04/19/13 | 10838 | Ralph Eckrote | Payroll W/E 4/13/13 Check No. 10838 | 2690-000 | | 1,358.11 | 42,421.18 |
| 04/19/13 | 10839 | GARY L. EIGENBROD | Payroll W/E 4/13/13 Check No. 10839 | 2690-000 | | 218.76 | 42,202.42 |
| 04/19/13 | 10840 | Carol A. Evans | Payroll W/E 4/13/13 Check No. 10840 | 2690-000 | | 327.18 | 41,875.24 |
| 04/19/13 | 10841 | David Faux | Payroll W/E 4/13/13 Check No. 10841 | 2690-000 | | 1,181.63 | 40,693.61 |
| 04/19/13 | 10842 | Terry L. Faux | Payroll W/E 4/13/13 Check No. 10842 | 2690-000 | | 1,131.57 | 39,562.04 |
| 04/19/13 | 10843 | George J. Fetchko | Payroll W/E 4/13/13 Check No. 10843 | 2690-000 | | 505.67 | 39,056.37 |
| 04/19/13 | 10844 | Jess H. Fink | Payroll W/E 4/13/13 Check No. 10844 | 2690-000 | | 468.33 | 38,588.04 |
| 04/19/13 | 10845 | Robert R. Foote | Payroll W/E 4/13/13 Check No. 10845 | 2690-000 | | 414.21 | 38,173.83 |
| 04/19/13 | 10846 | Kim A. Fritzges | Payroll W/E 4/13/13 Check No. 10846 | 2690-000 | | 429.21 | 37,744.62 |
| 04/19/13 | 10847 | LYNN B. FRY | Payroll W/E 4/13/13 Check No. 10847 | 2690-000 | | 437.52 | 37,307.10 |
| 04/19/13 | 10848 | Andre Garcia | Payroll W/E 4/13/13 Check No. 10848 | 2690-000 | | 1,414.71 | 35,892.39 |
| 04/19/13 | 10849 | John F. Gayewski | Payroll W/E 4/13/13 Check No. 10849 | 2690-000 | | 443.88 | 35,448.51 |
| 04/19/13 | 10850 | Joan Geffert | Payroll W/E 4/13/13 Check No. 10850 | 2690-000 | | 1,185.88 | 34,262.63 |
| 04/19/13 | 10851 | Theodore J. Geffert | Payroll W/E 4/13/13 Check No. 10851 | 2690-000 | | 1,213.24 | 33,049.39 |
| 04/19/13 | 10852 | Dorothy Gommer | Payroll W/E 4/13/13 Check No. 10851 | 2690-000 | | 486.48 | 32,562.91 |
| 04/19/13 | 10853 | Virginia M. Grecco | Payroll W/E 4/13/13 Check No. 10853 | 2690-000 | | 473.96 | 32,088.95 |
| 04/19/13 | 10854 | William Hoeffner | Payroll W/E 4/13/13 Check No. 10854 | 2690-000 | | 583.02 | 31,505.93 |
| 04/19/13 | 10855 | Gloria Hoffman | Payroll W/E 4/13/13 Check No. 10855 | 2690-000 | | 396.40 | 31,109.53 |
| 04/19/13 | 10856 | Brian Hoyt | Payroll W/E 4/13/13 Check No. 10856 | 2690-000 | | 188.27 | 30,921.26 |
| 04/19/13 | 10857 | Francis N. Janssen | Payroll W/E 4/13/13 Check No. 10857 | 2690-000 | | 511.14 | 30,410.12 |
| 04/19/13 | 10858 | Terrence Kaminski | Payroll W/E 4/13/13 Check No. 10858 | 2690-000 | | 668.93 | 29,741.19 |
| 04/19/13 | 10859 | Susan Keefe | Payroll W/E 4/13/13 Check No. 10859 | 2690-000 | | 482.42 | 29,258.77 |
| 04/19/13 | 10860 | Cinty Keil | Payroll W/E 4/13/13 Check No. 10860 | 2690-000 | | 492.21 | 28,766.56 |
| 04/19/13 | 10861 | William Keil | Payroll W/E 4/13/13 Check No. 10861 | 2690-000 | | 468.33 | 28,298.23 |
| | | | Subtotals : | | $46,738.57 | $33,017.94 | |

Exhibit 9

Page: 44

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| | | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1726 - Checking Account/Payroll- |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/13 | 10862 | TRACEE KREMSKI | Payroll W/E 4/13/13 Check No. 10862 | 2690-000 | | 492.21 | 27,806.02 |
| 04/19/13 | 10863 | John M. Kubricki | Payroll W/E 4/13/13 Check No. 10863 | 2690-000 | | 530.67 | 27,275.35 |
| 04/19/13 | 10864 | Marie Mantush | Payroll W/E 4/13/13 Check No. 10864 | 2690-000 | | 228.75 | 27,046.60 |
| 04/19/13 | 10865 | Vicki Michael | Payroll W/E 4/13/13 Check No. 10865 | 2690-000 | | 451.56 | 26,595.04 |
| 04/19/13 | 10866 | Loretta Mikolajczyk | Payroll W/E 4/13/13 Check No. 10866 | 2690-000 | | 374.80 | 26,220.24 |
| 04/19/13 | 10867 | Rebecca Kay Miller | Payroll W/E 4/13/13 Check No. 10867 | 2690-000 | | 354.55 | 25,865.69 |
| 04/19/13 | 10868 | Edward J. Moran | Payroll W/E 4/13/13 Check No. 10868 | 2690-000 | | 432.36 | 25,433.33 |
| 04/19/13 | 10869 | Jean D. Mylet | Payroll W/E 4/13/13 Check No. 10869 | 2690-000 | | 482.96 | 24,950.37 |
| 04/19/13 | 10870 | Kristi L. Oravitz | Payroll W/E 4/13/13 Check No. 10870 | 2690-000 | | 180.61 | 24,769.76 |
| 04/19/13 | 10871 | Robert J. Oravitz | Payroll W/E 4/13/13 Check No. 10871 | 2690-000 | | 341.63 | 24,428.13 |
| 04/19/13 | 10872 | Patricia Ostrowski | Payroll W/E 4/13/13 Check No. 10872 | 2690-000 | | 461.48 | 23,966.65 |
| 04/19/13 | 10873 | Bernard Pawlowski | Payroll W/E 4/13/13 Check No. 10873 | 2690-000 | | 358.84 | 23,607.81 |
| 04/19/13 | 10874 | Joan Rinehimer | Payroll W/E 4/13/13 Check No. 10874 | 2690-000 | | 511.48 | 23,096.33 |
| 04/19/13 | 10875 | Katherine Robbins | Payroll W/E 4/13/13 Check No. 10875 | 2690-000 | | 446.48 | 22,649.85 |
| 04/19/13 | 10876 | Richard Robbins | Payroll W/E 4/13/13 Check No. 10876 | 2690-000 | | 405.19 | 22,244.66 |
| 04/19/13 | 10877 | Thomas A. Samo | Payroll W/E 4/13/13 Check No. 10877 | 2690-000 | | 535.23 | 21,709.43 |
| 04/19/13 | 10878 | David J. Seferyn | Payroll W/E 4/13/13 Check No. 10878 | 2690-000 | | 211.81 | 21,497.62 |
| 04/19/13 | 10879 | Edward Shellhamer | Payroll W/E 4/13/13 Check No. 10879 | 2690-000 | | 467.22 | 21,030.40 |
| 04/19/13 | 10880 | Roy K. Snow | Payroll W/E 4/13/13 Check No. 10880 | 2690-000 | | 447.22 | 20,583.18 |
| 04/19/13 | 10881 | Christine Stein | Payroll W/E 4/13/13 Check No. 10881 | 2690-000 | | 429.86 | 20,153.32 |
| 04/19/13 | 10882 | Karen Stimeling-Taylor | Payroll W/E 4/13/13 Check No. 10882 | 2690-000 | | 448.33 | 19,704.99 |
| 04/19/13 | 10883 | WAYNE VANDERMARK | Payroll W/E 4/13/13 Check No. 10883 | 2690-000 | | 1,092.44 | 18,612.55 |
| 04/19/13 | 10884 | Stanton E. Varner | Payroll W/E 4/13/13 Check No. 10884 | 2690-000 | | 346.24 | 18,266.31 |
| 04/19/13 | 10885 | Michael S. Vencak | Payroll W/E 4/13/13 Check No. 10885 | 2690-000 | | 468.33 | 17,797.98 |
| 04/19/13 | 10886 | Sandra M. Weeks | Payroll W/E 4/13/13 Check No. 10886 | 2690-000 | | 468.33 | 17,329.65 |
| 04/19/13 | 10887 | Cathy A. Yeager | Payroll W/E 4/13/13 Check No. 10887 | 2690-000 | | 448.33 | 16,881.32 |
| 04/19/13 | 10888 | Kathy Yeager | Payroll W/E 4/13/13 Check No. 10888 | 2690-000 | | 194.07 | 16,687.25 |
| 04/19/13 | 10889 | MELISSA YEAGER | Payroll W/E 4/13/13 Check No. 10889 | 2690-000 | | 194.07 | 16,493.18 |
| 04/19/13 | 10890 | LESLIE YOUNG | Payroll W/E 4/13/13 Check No. 10890 | 2690-000 | | 483.33 | 16,009.85 |
| 04/19/13 | 101212 | PA SCDU | Garnishment | 2690-000 | | 368.18 | 15,641.67 |
| 04/19/13 | 101213 | PAYCHEX | Service Fee | 2690-000 | | 207.79 | 15,433.88 |
| 04/19/13 | 101214 | PAYCHEX | Tax Liability Payroll W/E 4/13/13 | 2690-000 | | 14,852.70 | 581.18 |
| 04/19/13 | 101215 | PAYCHEX | 1st Quarter 2013 PA Unemployment Due to Rate Change | 2690-000 | | 581.18 | 0.00 |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 18.27 | -18.27 |
| 05/01/13 | | UNION BANK | BANK SERVICE FEE Santiago of Union Bank said he will reverse the service fee due to the | 2600-000 | | -18.27 | 0.00 |
| | | | Subtotals : | | $0.00 | $28,298.23 | |

{} Asset reference(s)

Exhibit 9

Page: 45

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******1726 - Checking Account/Payroll- | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00  (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | balance was under $1000.00 | | | | |
| 05/01/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 49,393.93 | | 49,393.93 |
| 05/03/13 | 10891 | Gabriel J. Acker | Payroll W/E 4/27/13 Check No. 10891 | 2690-000 | | 559.19 | 48,834.74 |
| 05/03/13 | 10892 | Charles Bray | Payroll W/E 4/27/13 Check No. 10892 | 2690-000 | | 508.56 | 48,326.18 |
| 05/03/13 | 10893 | Gail Bray | Payroll W/E 4/27/13 Check No. 10893 | 2690-000 | | 518.56 | 47,807.62 |
| 05/03/13 | 10894 | James Brooks | Payroll W/E 4/27/13 Check No. 10894 | 2690-000 | | 580.99 | 47,226.63 |
| 05/03/13 | 10895 | Lawrence C. Bruch | Payroll W/E 4/27/13 Check No. 10895 | 2690-000 | | 483.77 | 46,742.86 |
| 05/03/13 | 10896 | Linda June Burd | Payroll W/E 4/27/13 Check No. 10896 | 2690-000 | | 290.02 | 46,452.84 |
| 05/03/13 | 10897 | Colleen A. Douglas | Payroll W/E 4/27/13 Check No. 10897 | 2690-000 | | 251.77 | 46,201.07 |
| 05/03/13 | 10898 | Ralph Eckrote | Payroll W/E 4/27/13 Check No. 10898 | 2690-000 | | 1,309.63 | 44,891.44 |
| 05/03/13 | 10899 | GARY L. EIGENBROD | Payroll W/E 4/27/13 Check No. 10899 | 2690-000 | | 273.44 | 44,618.00 |
| 05/03/13 | 10900 | Carol A. Evans | Payroll W/E 4/27/13 Check No. 10900 | 2690-000 | | 362.77 | 44,255.23 |
| 05/03/13 | 10901 | David Faux | Payroll W/E 4/27/13 Check No. 10901 | 2690-000 | | 1,103.79 | 43,151.44 |
| 05/03/13 | 10902 | Terry L. Faux | Payroll W/E 4/27/13 Check No. 10902 | 2690-000 | | 1,125.89 | 42,025.55 |
| 05/03/13 | 10903 | George J. Fetchko | Payroll W/E 4/27/13 Check No. 10903 | 2690-000 | | 481.00 | 41,544.55 |
| 05/03/13 | 10904 | Jess H. Fink | Payroll W/E 4/27/13 Check No. 10904 | 2690-000 | | 492.58 | 41,051.97 |
| 05/03/13 | 10905 | Robert R. Foote | Payroll W/E 4/27/13 Check No. 10905 | 2690-000 | | 513.56 | 40,538.41 |
| 05/03/13 | 10906 | Kim A. Fritzges | Payroll W/E 4/27/13 Check No. 10906 | 2690-000 | | 503.73 | 40,034.68 |
| 05/03/13 | 10907 | LYNN B. FRY | Payroll W/E 4/27/13 Check No. 10907 | 2690-000 | | 611.84 | 39,422.84 |
| 05/03/13 | 10908 | Andre Garcia | Payroll W/E 4/27/13 Check No. 10908 | 2690-000 | | 1,402.23 | 38,020.61 |
| 05/03/13 | 10909 | John F. Gayewski | Payroll W/E 4/27/13 Check No. 10909 | 2690-000 | | 468.73 | 37,551.88 |
| 05/03/13 | 10910 | Joan Geffert | Payroll W/E 4/27/13 Check No. 10910 | 2690-000 | | 1,185.88 | 36,366.00 |
| 05/03/13 | 10911 | Theodore J. Geffert | Payroll W/E 4/27/13 Check No. 10911 | 2690-000 | | 1,259.73 | 35,106.27 |
| 05/03/13 | 10912 | Dorothy Gommer | Payroll W/E 4/27/13 Check No. 10912 | 2690-000 | | 538.11 | 34,568.16 |
| 05/03/13 | 10913 | Virginia M. Grecco | Payroll W/E 4/27/13 Check No. 10913 | 2690-000 | | 520.90 | 34,047.26 |
| 05/03/13 | 10914 | William Hoeffner | Payroll W/E 4/27/13 Check No. 10914 | 2690-000 | | 594.47 | 33,452.79 |
| 05/03/13 | 10915 | Gloria Hoffman | Payroll W/E 4/27/13 Check No. 10915 | 2690-000 | | 444.72 | 33,008.07 |
| 05/03/13 | 10916 | Brian Hoyt | Payroll W/E 4/27/13 Check No. 10916 | 2690-000 | | 257.97 | 32,750.10 |
| 05/03/13 | 10917 | Francis N. Janssen | Payroll W/E 4/27/13 Check No. 10917 | 2690-000 | | 477.36 | 32,272.74 |
| 05/03/13 | 10918 | Terrence Kaminski | Payroll W/E 4/27/13 Check No. 10918 | 2690-000 | | 732.29 | 31,540.45 |
| 05/03/13 | 10919 | Susan Keefe | Payroll W/E 4/27/13 Check No. 10919 | 2690-000 | | 532.46 | 31,007.99 |
| 05/03/13 | 10920 | Cinty Keil | Payroll W/E 4/27/13 Check No. 10920 | 2690-000 | | 576.24 | 30,431.75 |
| 05/03/13 | 10921 | William Keil | Payroll W/E 4/27/13 Check No. 10921 | 2690-000 | | 583.69 | 29,848.06 |
| 05/03/13 | 10922 | TRACEE KREMSKI | Payroll W/E 4/27/13 Check No. 10922 | 2690-000 | | 546.91 | 29,301.15 |
| 05/03/13 | 10923 | John M. Kubricki | Payroll W/E 4/27/13 Check No. 10923 | 2690-000 | | 519.72 | 28,781.43 |
| 05/03/13 | 10924 | Marie Mantush | Payroll W/E 4/27/13 Check No. 10924 | 2690-000 | | 233.16 | 28,548.27 |
| | | | Subtotals : | | $49,393.93 | $20,845.66 | |

Exhibit 9

Page: 46

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******1726 - Checking Account/Payroll- | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00 (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/13 | 10925 | Vicki Michael | Payroll W/E 4/27/13 Check No. 10925 | 2690-000 | | 498.40 | 28,049.87 |
| 05/03/13 | 10926 | Loretta Mikolajczyk | Payroll W/E 4/27/13 Check No. 10926 | 2690-000 | | 525.55 | 27,524.32 |
| 05/03/13 | 10927 | Rebecca Kay Miller | Payroll W/E 4/27/13 Check No. 10927 | 2690-000 | | 503.56 | 27,020.76 |
| 05/03/13 | 10928 | Edward J. Moran | Payroll W/E 4/27/13 Check No. 10928 | 2690-000 | | 617.93 | 26,402.83 |
| 05/03/13 | 10929 | Jean D. Mylet | Payroll W/E 4/27/13 Check No. 10929 | 2690-000 | | 560.21 | 25,842.62 |
| 05/03/13 | 10930 | PATRICK NEALON | Payroll W/E 4/27/13 Check No. 10930 | 2690-000 | | 180.73 | 25,661.89 |
| 05/03/13 | 10931 | Kristi L. Oravitz | Payroll W/E 4/27/13 Check No. 10931 | 2690-000 | | 200.67 | 25,461.22 |
| 05/03/13 | 10932 | Robert J. Oravitz | Payroll W/E 4/27/13 Check No. 10931 | 2690-000 | | 376.04 | 25,085.18 |
| 05/03/13 | 10933 | Patricia Ostrowski | Payroll W/E 4/27/13 Check No. 10933 | 2690-000 | | 513.11 | 24,572.07 |
| 05/03/13 | 10934 | Bernard Pawlowski | Payroll W/E 4/27/13 Check No. 10934 | 2690-000 | | 376.04 | 24,196.03 |
| 05/03/13 | 10935 | Joan Rinehimer | Payroll W/E 4/27/13 Check No. 10935 | 2690-000 | | 563.11 | 23,632.92 |
| 05/03/13 | 10936 | Katherine Robbins | Payroll W/E 4/27/13 Check No. 10936 | 2690-000 | | 498.11 | 23,134.81 |
| 05/03/13 | 10937 | Richard Robbins | Payroll W/E 4/27/13 Check No. 10937 | 2690-000 | | 426.89 | 22,707.92 |
| 05/03/13 | 10938 | Thomas A. Samo | Payroll W/E 4/27/13 Check No. 10938 | 2690-000 | | 425.74 | 22,282.18 |
| 05/03/13 | 10939 | David J. Seferyn | Payroll W/E 4/27/13 Check No. 10930 | 2690-000 | | 219.62 | 22,062.56 |
| 05/03/13 | 10940 | Edward Shellhamer | Payroll W/E 4/27/13 Check No. 10940 | 2690-000 | | 552.06 | 21,510.50 |
| 05/03/13 | 10941 | Roy K. Snow | Payroll W/E 4/27/13 Check No10941 | 2690-000 | | 495.55 | 21,014.95 |
| 05/03/13 | 10942 | Christine Stein | Payroll W/E 4/27/13 Check No. 10942 | 2690-000 | | 481.48 | 20,533.47 |
| 05/03/13 | 10943 | Karen Stimeling-Taylor | Payroll W/E 4/27/13 Check No. 10943 | 2690-000 | | 496.83 | 20,036.64 |
| 05/03/13 | 10944 | WAYNE VANDERMARK | Payroll W/E 4/27/13 Check No. 10944 | 2690-000 | | 1,060.33 | 18,976.31 |
| 05/03/13 | 10945 | Stanton E. Varner | Payroll W/E 4/27/13 Check No. 10945 | 2690-000 | | 397.76 | 18,578.55 |
| 05/03/13 | 10946 | Michael S. Vencak | Payroll W/E 4/27/13 Check No. 10946 | 2690-000 | | 555.83 | 18,022.72 |
| 05/03/13 | 10947 | Cathy A. Yeager | Payroll W/E 4/27/13 Check No. 10947 | 2690-000 | | 496.83 | 17,525.89 |
| 05/03/13 | 10948 | Kathy Yeager | Payroll W/E 4/27/13 Check No. 10948 | 2690-000 | | 194.07 | 17,331.82 |
| 05/03/13 | 10949 | MELISSA YEAGER | Payroll W/E 4/27/13 Check No. 10949 | 2690-000 | | 194.07 | 17,137.75 |
| 05/03/13 | 10950 | LESLIE YOUNG | Payroll W/E 4/27/13 Check No. 10950 | 2690-000 | | 531.83 | 16,605.92 |
| 05/03/13 | 101276 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 16,237.70 |
| 05/03/13 | 101277 | PAYCHEX | Service Fee | 2690-000 | | 218.74 | 16,018.96 |
| 05/03/13 | 101278 | PAYCHEX | Tax Liability Payroll W/E 5/3/13 | 2690-000 | | 16,018.96 | 0.00 |
| 05/14/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 49,672.95 | | 49,672.95 |
| 05/17/13 | 10951 | Gabriel J. Acker | Payroll W/E 5/11/13 Check No. 10951 | 2690-000 | | 559.19 | 49,113.76 |
| 05/17/13 | 10952 | Charles Bray | Payroll W/E 5/11/13 Check No. 10952 | 2690-000 | | 558.21 | 48,555.55 |
| 05/17/13 | 10953 | Gail Bray | Payroll W/E 5/11/13 Check No. 10953 | 2690-000 | | 518.56 | 48,036.99 |
| 05/17/13 | 10954 | James Brooks | Payroll W/E 5/11/13 Check No. 10954 | 2690-000 | | 464.87 | 47,572.12 |
| 05/17/13 | 10955 | Lawrence C. Bruch | Payroll W/E 5/11/13 Check No. 10955 | 2690-000 | | 483.77 | 47,088.35 |
| 05/17/13 | 10956 | Linda June Burd | Payroll W/E 5/11/13 Check No. 10956 | 2690-000 | | 290.02 | 46,798.33 |
| | | | Subtotals : | | $49,672.95 | $31,422.89 | |

Exhibit 9

Page: 47

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK | | |
| | | | Account: | ******1726 - Checking Account/Payroll- | | |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00 (per case limit) | | |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/13 | 10957 | Colleen A. Douglas | Payroll W/E 5/11/13 Check No. 10957 | 2690-000 | | 519.84 | 46,278.49 |
| 05/17/13 | 10958 | Ralph Eckrote | Payroll W/E 5/11/13 Check No. 10958 | 2690-000 | | 1,393.64 | 44,884.85 |
| 05/17/13 | 10959 | GARY L. EIGENBROD | Payroll W/E 5/11/13 Check No. 10959 | 2690-000 | | 273.44 | 44,611.41 |
| 05/17/13 | 10960 | Carol A. Evans | Payroll W/E 5/11/13 Check No. 10960 | 2690-000 | | 362.77 | 44,248.64 |
| 05/17/13 | 10961 | David Faux | Payroll W/E 5/11/13 Check No. 10961 | 2690-000 | | 1,159.38 | 43,089.26 |
| 05/17/13 | 10962 | Terry L. Faux | Payroll W/E 5/11/13 Check No. 10962 | 2690-000 | | 1,125.89 | 41,963.37 |
| 05/17/13 | 10963 | George J. Fetchko | Payroll W/E 5/11/13 Check No. 10963 | 2690-000 | | 424.96 | 41,538.41 |
| 05/17/13 | 10964 | Jess H. Fink | Payroll W/E 5/11/13 Check No. 10964 | 2690-000 | | 516.83 | 41,021.58 |
| 05/17/13 | 10965 | Robert R. Foote | Payroll W/E 5/11/13 Check No. 10965 | 2690-000 | | 513.56 | 40,508.02 |
| 05/17/13 | 10966 | Kim A. Fritzges | Payroll W/E 5/11/13 Check No. 10966 | 2690-000 | | 478.88 | 40,029.14 |
| 05/17/13 | 10967 | LYNN B. FRY | Payroll W/E 5/11/13 Check No. 10967 | 2690-000 | | 574.14 | 39,455.00 |
| 05/17/13 | 10968 | Andre Garcia | Payroll W/E 5/11/13 Check No. 10968 | 2690-000 | | 1,398.07 | 38,056.93 |
| 05/17/13 | 10969 | John F. Gayewski | Payroll W/E 5/11/13 Check No. 10969 | 2690-000 | | 443.88 | 37,613.05 |
| 05/17/13 | 10970 | Joan Geffert | Payroll W/E 5/11/13 Check No. 10970 | 2690-000 | | 1,185.93 | 36,427.12 |
| 05/17/13 | 10971 | Theodore J. Geffert | Payroll W/E 5/11/13 Check No. 10971 | 2690-000 | | 1,259.73 | 35,167.39 |
| 05/17/13 | 10972 | Dorothy Gommer | Payroll W/E 5/11/13 Check No. 10972 | 2690-000 | | 486.48 | 34,680.91 |
| 05/17/13 | 10973 | Virginia M. Grecco | Payroll W/E 5/11/13 Check No. 10973 | 2690-000 | | 520.90 | 34,160.01 |
| 05/17/13 | 10974 | William Hoeffner | Payroll W/E 5/11/13 Check No. 10974 | 2690-000 | | 625.75 | 33,534.26 |
| 05/17/13 | 10975 | Gloria Hoffman | Payroll W/E 5/11/13 Check No. 10975 | 2690-000 | | 420.58 | 33,113.68 |
| 05/17/13 | 10976 | Brian Hoyt | Payroll W/E 5/11/13 Check No. 10976 | 2690-000 | | 279.01 | 32,834.67 |
| 05/17/13 | 10977 | Francis N. Janssen | Payroll W/E 5/11/13 Check No. 10977 | 2690-000 | | 440.84 | 32,393.83 |
| 05/17/13 | 10978 | Terrence Kaminski | Payroll W/E 5/11/13 Check No. 10978 | 2690-000 | | 732.29 | 31,661.54 |
| 05/17/13 | 10979 | Susan Keefe | Payroll W/E 5/11/13 Check No. 10979 | 2690-000 | | 507.42 | 31,154.12 |
| 05/17/13 | 10980 | Cinty Keil | Payroll W/E 5/11/13 Check No. 10980 | 2690-000 | | 574.14 | 30,579.98 |
| 05/17/13 | 10981 | William Keil | Payroll W/E 5/11/13 Check No. 10981 | 2690-000 | | 516.83 | 30,063.15 |
| 05/17/13 | 10982 | TRACEE KREMSKI | Payroll W/E 5/11/13 Check No. 10982 | 2690-000 | | 273.44 | 29,789.71 |
| 05/17/13 | 10983 | John M. Kubricki | Payroll W/E 5/11/13 Check No. 10983 | 2690-000 | | 545.92 | 29,243.79 |
| 05/17/13 | 10984 | Marie Mantush | Payroll 5/11/13 Check No. 10984 | 2690-000 | | 233.16 | 29,010.63 |
| 05/17/13 | 10985 | Vicki Michael | Payroll W/E 5/11/13 Check No. 10985 | 2690-000 | | 498.40 | 28,512.23 |
| 05/17/13 | 10986 | Loretta Mikolajczyk | Payroll W/E 5/11/13 Check No. 10986 | 2690-000 | | 525.55 | 27,986.68 |
| 05/17/13 | 10987 | Rebecca Kay Miller | Payroll W/E 5/11/13 Check No. 10987 | 2690-000 | | 503.56 | 27,483.12 |
| 05/17/13 | 10988 | Edward J. Moran | Payroll W/E 5/11/13 Check No. 10988 | 2690-000 | | 569.60 | 26,913.52 |
| 05/17/13 | 10989 | Jean D. Mylet | Payroll W/E 5/11/13 Check No. 10989 | 2690-000 | | 508.59 | 26,404.93 |
| 05/17/13 | 10990 | PATRICK NEALON | Payroll W/E 5/11/13 Check No. 10990 | 2690-000 | | 377.90 | 26,027.03 |
| 05/17/13 | 10991 | Kristi L. Oravitz | Payroll W/E 5/11/13 Check No. 10991 | 2690-000 | | 200.67 | 25,826.36 |
| 05/17/13 | 10992 | Robert J. Oravitz | Payroll W/E 5/11/13 Check No. 10992 | 2690-000 | | 376.04 | 25,450.32 |
| 05/17/13 | 10993 | Patricia Ostrowski | Payroll W/E 5/11/13 Check No. 10993 | 2690-000 | | 513.11 | 24,937.21 |
| | | | | Subtotals : | $0.00 | $21,861.12 | |

Exhibit 9

Page: 48

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK |
| | | | Account: | ******1726 - Checking Account/Payroll- |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/13 | 10994 | Bernard Pawlowski | Payroll W/E 5/11/13 Check No. 10994 | 2690-000 | | 376.04 | 24,561.17 |
| 05/17/13 | 10995 | Joan Rinehimer | Payroll W/E 5/11/13 Check No. 10995 | 2690-000 | | 563.11 | 23,998.06 |
| 05/17/13 | 10996 | Katherine Robbins | Payroll W/E 5/11/13 Check No. 10996 | 2690-000 | | 498.11 | 23,499.95 |
| 05/17/13 | 10997 | Richard Robbins | Payroll W/E 5/11/13 Check No. 10997 | 2690-000 | | 426.89 | 23,073.06 |
| 05/17/13 | 10998 | Thomas A. Samo | Payroll W/E 5/11/13 Check No. 10998 | 2690-000 | | 306.06 | 22,767.00 |
| 05/17/13 | 10999 | David J. Seferyn | Payroll W/E 5/11/13 Check No. 10999 | 2690-000 | | 219.62 | 22,547.38 |
| 05/17/13 | 11000 | Edward Shellhamer | Payroll W/E 5/11/13 Check No. 11000 | 2690-000 | | 515.55 | 22,031.83 |
| 05/17/13 | 11001 | Roy K. Snow | Payroll W/E 5/11/13 Check No. 11001 | 2690-000 | | 495.55 | 21,536.28 |
| 05/17/13 | 11002 | Christine Stein | Payroll W/E 5/11/13 Check 11002 | 2690-000 | | 507.30 | 21,028.98 |
| 05/17/13 | 11003 | Karen Stimeling-Taylor | Payroll W/E 5/11/13 Check No. 11003 | 2690-000 | | 496.83 | 20,532.15 |
| 05/17/13 | 11004 | WAYNE VANDERMARK | Payroll W/E 5/11/13 Check No. 11004 | 2690-000 | | 1,117.52 | 19,414.63 |
| 05/17/13 | 11005 | Stanton E. Varner | Payroll W/E 5/11/13 Check No. 11005 | 2690-000 | | 455.35 | 18,959.28 |
| 05/17/13 | 11006 | Michael S. Vencak | Payroll W/E 5/11/13 Check No. 11006 | 2690-000 | | 516.83 | 18,442.45 |
| 05/17/13 | 11007 | Sandra M. Weeks | Payroll W/E 5/11/13 Check No. 11007 | 2690-000 | | 371.36 | 18,071.09 |
| 05/17/13 | 11008 | Cathy A. Yeager | Payroll W/E 5/11/13 Check No. 11008 | 2690-000 | | 472.58 | 17,598.51 |
| 05/17/13 | 11009 | Kathy Yeager | Payroll W/E 5/11/13 Check No. 11009 | 2690-000 | | 194.07 | 17,404.44 |
| 05/17/13 | 11010 | MELISSA YEAGER | Payroll W/E 5/11/13 Check No. 11010 | 2690-000 | | 194.07 | 17,210.37 |
| 05/17/13 | 11011 | LESLIE YOUNG | Payroll W/E 5/11/13 Check No. 11011 | 2690-000 | | 531.83 | 16,678.54 |
| 05/17/13 | 101340 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 16,310.32 |
| 05/17/13 | 101341 | PAYCHEX | Service Fee | 2690-000 | | 216.31 | 16,094.01 |
| 05/17/13 | 101342 | PAYCHEX | Tax Liability Payroll W/E 5/11/13 | 2690-000 | | 16,094.01 | 0.00 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 18.75 | -18.75 |
| 05/30/13 | | TRANSFER FROM ACCT<br>#2132651775 | Bank Funds Transfer | 9999-000 | 49,439.93 | | 49,421.18 |
| 05/31/13 | | UNION BANK | BANK SERVICE FEE Per Ruma at Union<br>Bank-She reversing the bank fees and this<br>payroll account will not be charged any bank<br>fees in the future. | 2600-000 | | -18.75 | 49,439.93 |
| 05/31/13 | 11012 | Gabriel J. Acker | Payroll W/E 5/25/13 Check No. 11012 | 2690-000 | | 559.19 | 48,880.74 |
| 05/31/13 | 11013 | Charles Bray | Payroll W/E 5/25/13 Check No. 11013 | 2690-000 | | 508.56 | 48,372.18 |
| 05/31/13 | 11014 | Gail Bray | Payroll W/E 5/25/13 Check No. 11016 | 2690-000 | | 518.56 | 47,853.62 |
| 05/31/13 | 11015 | James Brooks | Payroll W/E 5/25/13 Check No. 11015 | 2690-000 | | 538.37 | 47,315.25 |
| 05/31/13 | 11016 | Lawrence C. Bruch | Payroll W/E 5/25/13 Check No. 11016 | 2690-000 | | 483.77 | 46,831.48 |
| 05/31/13 | 11017 | Linda June Burd | Payroll W/E 5/25/13 Check No. 11017 | 2690-000 | | 290.02 | 46,541.46 |
| 05/31/13 | 11018 | Colleen A. Douglas | Payroll W/E 5/25/13 Check No. 11018 | 2690-000 | | 497.25 | 46,044.21 |
| 05/31/13 | 11019 | Ralph Eckrote | Payroll W/E 5/25/13 Check No. 11019 | 2690-000 | | 1,398.45 | 44,645.76 |
| 05/31/13 | 11020 | GARY L. EIGENBROD | Payroll W/E 5/25/13 Check No. 11020 | 2690-000 | | 273.44 | 44,372.32 |

| | | | Subtotals : | | $49,439.93 | $30,004.82 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK |
| | | | Account: | ******1726 - Checking Account/Payroll- |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/31/13 | 11021 | Carol A. Evans | Payroll W/E 5/25/13 Check No. 11021 | 2690-000 | | 327.18 | 44,045.14 |
| 05/31/13 | 11022 | David Faux | Payroll W/E 5/25/13 Check No. 11022 | 2690-000 | | 1,159.38 | 42,885.76 |
| 05/31/13 | 11023 | Terry L. Faux | Payroll W/E 5/25/13 Check No. 11023 | 2690-000 | | 1,186.57 | 41,699.19 |
| 05/31/13 | 11024 | George J. Fetchko | Payroll W/E 5/25/13 Check No. 11024 | 2690-000 | | 398.43 | 41,300.76 |
| 05/31/13 | 11025 | Jess H. Fink | Payroll W/E 5/25/13 Check No. 11026 | 2690-000 | | 516.83 | 40,783.93 |
| 05/31/13 | 11026 | Robert R. Foote | Payroll W/E 5/25/13 Check No. 11026 | 2690-000 | | 513.56 | 40,270.37 |
| 05/31/13 | 11027 | Kim A. Fritzges | Payroll W/E 5/25/13 Check No. 11027 | 2690-000 | | 528.56 | 39,741.81 |
| 05/31/13 | 11028 | LYNN B. FRY | Payroll W/E 5/25/13 Check No. 11028 | 2690-000 | | 519.56 | 39,222.25 |
| 05/31/13 | 11029 | Andre Garcia | Payroll W/E 5/25/13 Check No. 11029 | 2690-000 | | 1,398.07 | 37,824.18 |
| 05/31/13 | 11030 | John F. Gayewski | Payroll W/E 5/25/13 Check No. 11030 | 2690-000 | | 443.88 | 37,380.30 |
| 05/31/13 | 11031 | Joan Geffert | Payroll W/E 5/25/13 Check No. 11031 | 2690-000 | | 1,185.88 | 36,194.42 |
| 05/31/13 | 11032 | Theodore J. Geffert | Payroll W/E 5/25/13 Check No. 11032 | 2690-000 | | 1,259.73 | 34,934.69 |
| 05/31/13 | 11033 | Dorothy Gommer | Payroll W/E 5/25/13 Check No. 11033 | 2690-000 | | 538.11 | 34,396.58 |
| 05/31/13 | 11034 | Virginia M. Grecco | Payroll W/E 5/25/13 Check No. 11034 | 2690-000 | | 520.90 | 33,875.68 |
| 05/31/13 | 11035 | William Hoeffner | Payroll W/E 5/25/13 Check No. 11035 | 2690-000 | | 714.81 | 33,160.87 |
| 05/31/13 | 11036 | Gloria Hoffman | Payroll W/E 5/25/13 Check No. 11036 | 2690-000 | | 396.40 | 32,764.47 |
| 05/31/13 | 11037 | Brian Hoyt | Payroll W/E 5/25/13 Check No. 11037 | 2690-000 | | 233.63 | 32,530.84 |
| 05/31/13 | 11038 | Francis N. Janssen | Payroll W/E 5/25/13 Check No. 11038 | 2690-000 | | 440.84 | 32,090.00 |
| 05/31/13 | 11039 | Terrence Kaminski | Payroll W/E 5/25/13 Check No. 11039 | 2690-000 | | 739.73 | 31,350.27 |
| 05/31/13 | 11040 | Susan Keefe | Payroll W/E 5/25/13 Check No. 11040 | 2690-000 | | 141.14 | 31,209.13 |
| 05/31/13 | 11041 | Cinty Keil | Payroll W/E 5/25/13 Check No. 11041 | 2690-000 | | 546.91 | 30,662.22 |
| 05/31/13 | 11042 | William Keil | Payroll W/E 5/25/13 Check No. 11042 | 2690-000 | | 516.83 | 30,145.39 |
| 05/31/13 | 11043 | John M. Kubricki | Payroll W/E 5/25/13 Check No. 11043 | 2690-000 | | 545.92 | 29,599.47 |
| 05/31/13 | 11044 | Marie Mantush | Payroll W/E 5/25/13 Check No. 11044 | 2690-000 | | 228.75 | 29,370.72 |
| 05/31/13 | 11045 | Vicki Michael | Payroll W/E 5/25/13 Check No. 11045 | 2690-000 | | 474.96 | 28,895.76 |
| 05/31/13 | 11046 | Loretta Mikolajczyk | Payroll W/E 5/25/13 Check No. 11046 | 2690-000 | | 501.39 | 28,394.37 |
| 05/31/13 | 11047 | Rebecca Kay Miller | Payroll W/E 5/25/13 Check No. 11047 | 2690-000 | | 503.56 | 27,890.81 |
| 05/31/13 | 11048 | Edward J. Moran | Payroll W/E 5/25/13 Check No. 11048 | 2690-000 | | 569.60 | 27,321.21 |
| 05/31/13 | 11049 | Jean D. Mylet | Payroll W/E 5/25/13 Check lo. 11049 | 2690-000 | | 508.59 | 26,812.62 |
| 05/31/13 | 11050 | PATRICK NEALON | Payroll W/E 5/25/13 Check No. 11050 | 2690-000 | | 523.37 | 26,289.25 |
| 05/31/13 | 11051 | Kristi L. Oravitz | Payroll W/E 5/25/13 Check No. 11051 | 2690-000 | | 200.67 | 26,088.58 |
| 05/31/13 | 11052 | Robert J. Oravitz | Payroll W/E 5/25/13 Check No. 11052 | 2690-000 | | 376.04 | 25,712.54 |
| 05/31/13 | 11053 | Patricia Ostrowski | Payroll W/E 5/25/13 Check No. 11053 | 2690-000 | | 513.11 | 25,199.43 |
| 05/31/13 | 11054 | Bernard Pawlowski | Payroll W/E 5/25/13 Check No. 11054 | 2690-000 | | 410.45 | 24,788.98 |
| 05/31/13 | 11055 | Joan Rinehimer | Payroll W/E 5/25/13 Check No. 11055 | 2690-000 | | 563.11 | 24,225.87 |
| 05/31/13 | 11056 | Katherine Robbins | Payroll W/E 5/25/13 Check No. 11056 | 2690-000 | | 498.11 | 23,727.76 |
| 05/31/13 | 11057 | Richard Robbins | Payroll W/E 5/25/13 Check No. 11057 | 2690-000 | | 422.97 | 23,304.79 |

| | | | Subtotals : | | $0.00 | $21,067.53 | |

Exhibit 9

Page: 50

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | UNION BANK |
| Account: | ******1726 - Checking Account/Payroll- |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/13 | 11058 | Thomas A. Samo | Payroll W/E 5/25/13 Check No. 11058 | 2690-000 | | 605.22 | 22,699.57 |
| 05/31/13 | 11059 | David J. Seferyn | Payroll W/E 5/25/13 Check No. 11059 | 2690-000 | | 232.93 | 22,466.64 |
| 05/31/13 | 11060 | Edward Shellhamer | Payroll W/E 5/25/13 Check No. 11060 | 2690-000 | | 515.55 | 21,951.09 |
| 05/31/13 | 11061 | Roy K. Snow | Payroll W/E 5/25/13 Check No. 11061 | 2690-000 | | 495.55 | 21,455.54 |
| 05/31/13 | 11062 | Christine Stein | Payroll W/E 5/25/13 Check No. 11062 | 2690-000 | | 507.30 | 20,948.24 |
| 05/31/13 | 11063 | Karen Stimeling-Taylor | Payroll W/E 5/25/13 Check No. 11063 | 2690-000 | | 496.83 | 20,451.41 |
| 05/31/13 | 11064 | WAYNE VANDERMARK | Payroll W/E 5/25/13 Check No. 11064 | 2690-000 | | 1,105.18 | 19,346.23 |
| 05/31/13 | 11065 | Stanton E. Varner | Payroll W/E 5/25/13 Check No. 11065 | 2690-000 | | 478.80 | 18,867.43 |
| 05/31/13 | 11066 | Michael S. Vencak | Payroll W/E 5/25/13 Check No. 11064 | 2690-000 | | 516.83 | 18,350.60 |
| 05/31/13 | 11067 | Sandra M. Weeks | Payroll W/E 5/25/13 Check No. 11067 | 2690-000 | | 516.83 | 17,833.77 |
| 05/31/13 | 11068 | Cathy A. Yeager | Payroll W/E 5/25/13 Check No. 11068 | 2690-000 | | 448.33 | 17,385.44 |
| 05/31/13 | 11069 | Kathy Yeager | Payroll W/E 5/25/13 Check No. 11069 | 2690-000 | | 194.07 | 17,191.37 |
| 05/31/13 | 11070 | MELISSA YEAGER | Ppayroll W/E 5/25/13 Check No. 11070 | 2690-000 | | 194.07 | 16,997.30 |
| 05/31/13 | 11071 | LESLIE YOUNG | Payroll W/E 5/25/13 Check No. 11071 | 2690-000 | | 382.84 | 16,614.46 |
| 05/31/13 | 101403 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 16,246.24 |
| 05/31/13 | 101404 | PAYCHEX | Service Fee | 2690-000 | | 215.24 | 16,031.00 |
| 05/31/13 | 101405 | PAYCHEX | Tax Liability Payroll W/E 5/25/13 | 2690-000 | | 16,031.00 | 0.00 |
| 06/11/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 51,903.51 | | 51,903.51 |
| 06/14/13 | 11072 | Gabriel J. Acker | Payroll W/E 6/8/13 Check No. 11072 | 2690-000 | | 550.59 | 51,352.92 |
| 06/14/13 | 11073 | Charles Bray | Payroll W/E 6/8/13 Check No. 11073 | 2690-000 | | 552.74 | 50,800.18 |
| 06/14/13 | 11074 | Gail Bray | Payroll W/E 6/8/13 Check No. 11074 | 2690-000 | | 612.40 | 50,187.78 |
| 06/14/13 | 11075 | James Brooks | Payroll W/E 6/8/13 Check No. 11075 | 2690-000 | | 583.73 | 49,604.05 |
| 06/14/13 | 11076 | Lawrence C. Bruch | Payroll W/E 6/8/13 Check No. 11076 | 2690-000 | | 526.23 | 49,077.82 |
| 06/14/13 | 11077 | Linda June Burd | Payroll W/E 6/8/13 Check No. 11077 | 2690-000 | | 271.24 | 48,806.58 |
| 06/14/13 | 11078 | Colleen A. Douglas | Payroll W/E 6/8/13 Check No. 11078 | 2690-000 | | 538.60 | 48,267.98 |
| 06/14/13 | 11079 | Ralph Eckrote | Payroll W/E 6/8/13 Check No. 11079 | 2690-000 | | 1,281.52 | 46,986.46 |
| 06/14/13 | 11080 | GARY L. EIGENBROD | Payroll W/E 6/8/13 Check No. 11080 | 2690-000 | | 289.23 | 46,697.23 |
| 06/14/13 | 11081 | Carol A. Evans | Payroll W/E 6/8/13 Check No. 11081 | 2690-000 | | 370.19 | 46,327.04 |
| 06/14/13 | 11082 | David Faux | Payroll W/E 6/8/13 Check No. 11082 | 2690-000 | | 1,239.54 | 45,087.50 |
| 06/14/13 | 11083 | Terry L. Faux | Payroll W/E 6/8/13 Check No. 11083 | 2690-000 | | 1,167.60 | 43,919.90 |
| 06/14/13 | 11084 | George J. Fetchko | Payroll W/E 6/8/13 Check No. 11084 | 2690-000 | | 221.03 | 43,698.87 |
| 06/14/13 | 11085 | Jess H. Fink | Payroll W/E 6/8/13 Check No. 11085 | 2690-000 | | 610.67 | 43,088.20 |
| 06/14/13 | 11086 | Robert R. Foote | Payroll W/E 6/8/13 Check No. 11086 | 2690-000 | | 582.58 | 42,505.62 |
| 06/14/13 | 11087 | Kim A. Fritzges | Payroll W/E 6/8/13 Check No. 11087; Stop Payment Reversal SA Stopped on 09/13/13 | 2690-000 | | 572.74 | 41,932.88 |

| | | Subtotals : | $51,903.51 | $33,275.42 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 51

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| | | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1726 - Checking Account/Payroll- |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/14/13 | 11088 | LYNN B. FRY | Payroll W/E 6/8/13 Check No. 11088 | 2690-000 | | 624.51 | 41,308.37 |
| 06/14/13 | 11089 | Andre Garcia | Payroll W/E 6/8/13 Check No. 11089 | 2690-000 | | 1,440.64 | 39,867.73 |
| 06/14/13 | 11090 | John F. Gayewski | Payroll W/E 6/8/13 Check No. 11090 | 2690-000 | | 438.40 | 39,429.33 |
| 06/14/13 | 11091 | Joan Geffert | Payroll W/E 6/8/13 Check No. 11091 | 2690-000 | | 1,347.69 | 38,081.64 |
| 06/14/13 | 11092 | Theodore J. Geffert | Payroll W/E 6/8/13 Check No. 11092 | 2690-000 | | 1,301.09 | 36,780.55 |
| 06/14/13 | 11093 | Dorothy Gommer | Payroll W/E 6/8/13 Check No. 11093 | 2690-000 | | 580.34 | 36,200.21 |
| 06/14/13 | 11094 | Virginia M. Grecco | Payroll W/E 6/8/13 Check No. 11094 | 2690-000 | | 608.76 | 35,591.45 |
| 06/14/13 | 11095 | William Hoeffner | Payroll W/E 6/8/13 Check No. 11095 | 2690-000 | | 553.19 | 35,038.26 |
| 06/14/13 | 11096 | Gloria Hoffman | Payroll W/E 6/8/13 Check No. 11096 | 2690-000 | | 343.70 | 34,694.56 |
| 06/14/13 | 11097 | Brian Hoyt | Payroll W/E 6/8/13 Check No. 11097 | 2690-000 | | 314.33 | 34,380.23 |
| 06/14/13 | 11098 | Francis N. Janssen | Payroll W/E 6/8/13 Check No. 11098 | 2690-000 | | 487.71 | 33,892.52 |
| 06/14/13 | 11099 | Terrence Kaminski | Payroll W/E 6/8/13 Check No. 11099 | 2690-000 | | 796.42 | 33,096.10 |
| 06/14/13 | 11100 | Susan Keefe | Payroll W/E 6/8/13 Check Ilo. 11100 | 2690-000 | | 526.22 | 32,569.88 |
| 06/14/13 | 11101 | Cinty Keil | Payroll W/E 6/8/13 Check No. 11101 | 2690-000 | | 598.07 | 31,971.81 |
| 06/14/13 | 11102 | William Keil | Payroll W/E 6/8/13 Check No. 11102 | 2690-000 | | 610.67 | 31,361.14 |
| 06/14/13 | 11103 | John M. Kubricki | Payroll W/E 6/8/13 Check No. 11103 | 2690-000 | | 691.79 | 30,669.35 |
| 06/14/13 | 11104 | Marie Mantush | Payroll W/E 6/8/13 Check No. 11104 | 2690-000 | | 407.70 | 30,261.65 |
| 06/14/13 | 11105 | Vicki Michael | Payroll W/E 6/8/13 Check No. 11105 | 2690-000 | | 515.98 | 29,745.67 |
| 06/14/13 | 11106 | Loretta Mikolajczyk | Payroll W/E 6/8/13 Check No. 11106 | 2690-000 | | 565.08 | 29,180.59 |
| 06/14/13 | 11107 | Rebecca Kay Miller | Payroll W/E 6/8/13   Check No. 11107 | 2690-000 | | 612.27 | 28,568.32 |
| 06/14/13 | 11108 | Edward J. Moran | Payroll W/E 6/8/13 Check No. 11108 | 2690-000 | | 598.54 | 27,969.78 |
| 06/14/13 | 11109 | Jean D. Mylet | Payroll W/E 6/8/13 Check No. 11109 | 2690-000 | | 576.81 | 27,392.97 |
| 06/14/13 | 11110 | PATRICK NEALON | Payroll W/E 6/8/13 Check No. 11110 | 2690-000 | | 330.79 | 27,062.18 |
| 06/14/13 | 11111 | Kristi L. Oravitz | Payroll W/E 6/8/13 Check No. 11111 | 2690-000 | | 229.13 | 26,833.05 |
| 06/14/13 | 11112 | Robert J. Oravitz | Payroll W/E 6/8/13 Check No. 11112 | 2690-000 | | 419.05 | 26,414.00 |
| 06/14/13 | 11113 | Patricia Ostrowski | Payroll W/E 6/8/13 Check No. 11113 | 2690-000 | | 323.06 | 26,090.94 |
| 06/14/13 | 11114 | Bernard Pawlowski | Payroll W/E 6/8/13 Check No. 11114 | 2690-000 | | 384.64 | 25,706.30 |
| 06/14/13 | 11115 | Joan Rinehimer | Payroll W/E 6/8/13 Check No. 11115 | 2690-000 | | 605.34 | 25,100.96 |
| 06/14/13 | 11116 | Katherine Robbins | Payroll W/E 6/8/13 Check No. 11116 | 2690-000 | | 514.53 | 24,586.43 |
| 06/14/13 | 11117 | Richard Robbins | Payroll W/E 6/8/13 Check No. 11117 | 2690-000 | | 48.51 | 24,537.92 |
| 06/14/13 | 11118 | Thomas A. Samo | Payroll W/E 6/8/13 Check No. 11118 | 2690-000 | | 688.92 | 23,849.00 |
| 06/14/13 | 11119 | David J. Seferyn | Payroll W/E 6/8/13 Check No. 11119 | 2690-000 | | 244.66 | 23,604.34 |
| 06/14/13 | 11120 | Edward Shellhamer | Payroll W/E 6/8/13 Check No. 11120 | 2690-000 | | 555.08 | 23,049.26 |
| 06/14/13 | 11121 | Roy K. Snow | Payroll W/E 6/8/13 Check No. 11121 | 2690-000 | | 535.08 | 22,514.18 |
| 06/14/13 | 11122 | Christine Stein | Payroll W/E 6/8/13 Check No. 11122 | 2690-000 | | 575.34 | 21,938.84 |
| 06/14/13 | 11123 | Karen Stimeling-Taylor | Payroll W/E 6/8/13 Check No. 11123 | 2690-000 | | 493.70 | 21,445.14 |
| 06/14/13 | 11124 | WAYNE VANDERMARK | Payroll W/E 6/8/13 Check No. 11124 | 2690-000 | | 1,039.94 | 20,405.20 |
| | | | Subtotals : | | $0.00 | $21,527.68 | |

{} Asset reference(s)

Exhibit 9

Page: 52

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Case Name: | Deets Holding Company, Inc, Edward | Bank Name: | UNION BANK |
| | | Account: | ******1726 - Checking Account/Payroll- |
| Taxpayer ID #: | **-***1402 | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/13 | 11125 | Stanton E. Varner | Payroll W/E 6/8/13 Check No. 11125 | 2690-000 | | 308.39 | 20,096.81 |
| 06/14/13 | 11126 | Michael S. Vencak | Payroll W/E 6/8/13 Check No. 11126 | 2690-000 | | 513.70 | 19,583.11 |
| 06/14/13 | 11127 | Sandra M. Weeks | Payroll W/E 6/8/13 Check No. 11127 | 2690-000 | | 562.19 | 19,020.92 |
| 06/14/13 | 11128 | Cathy A. Yeager | Payroll W/E 6/8/13 Check No. 11128 | 2690-000 | | 542.19 | 18,478.73 |
| 06/14/13 | 11129 | Kathy Yeager | Payroll W/E 6/8/13 Check No. 11129 | 2690-000 | | 223.16 | 18,255.57 |
| 06/14/13 | 11130 | MELISSA YEAGER | Payroll W/E 6/8/13 Check No. 11130 | 2690-000 | | 242.58 | 18,012.99 |
| 06/14/13 | 11131 | LESLIE YOUNG | Payroll W/E 6/8/13 Check No. 11131 | 2690-000 | | 577.19 | 17,435.80 |
| 06/14/13 | 101466 | PA SCDU | Garnishment | 2690-000 | | 368.22 | 17,067.58 |
| 06/14/13 | 101467 | PAYCHEX | Service Fee | 2690-000 | | 215.24 | 16,852.34 |
| 06/14/13 | 101468 | PAYCHEX | Tax Liability Payroll W/E 6/8/13 | 2690-000 | | 16,852.34 | 0.00 |
| 06/25/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 17,852.98 | | 17,852.98 |
| 06/28/13 | 11132 | Charles Bray | Payroll W/E 6/22/13 Check No. 11132 | 2690-000 | | 65.56 | 17,787.42 |
| 06/28/13 | 11133 | Gail Bray | Payroll W/E 6/22/13 Check No. 11133 | 2690-000 | | 75.56 | 17,711.86 |
| 06/28/13 | 11134 | James Brooks | Payroll W/E 6/22/13 Check No. 11134 | 2690-000 | | 68.81 | 17,643.05 |
| 06/28/13 | 11135 | Lawrence C. Bruch | Payroll W/E 6/22/13 Check No. 11135 | 2690-000 | | 153.93 | 17,489.12 |
| 06/28/13 | 11136 | Colleen A. Douglas | Payroll W/E 6/22/13 Check No. 11136 | 2690-000 | | 115.39 | 17,373.73 |
| 06/28/13 | 11137 | Ralph Eckrote | Payroll W/E 6/22/13 Check No. 11137 | 2690-000 | | 1,096.30 | 16,277.43 |
| 06/28/13 | 11138 | Carol A. Evans | Payroll W/E 6/22/13 Check No. 11138 | 2690-000 | | 59.45 | 16,217.98 |
| 06/28/13 | 11139 | David Faux | Payroll W/E 6/22/13 Check No. 11139 | 2690-000 | | 1,159.38 | 15,058.60 |
| 06/28/13 | 11140 | Terry L. Faux | Payroll W/E 6/22/13 Check No. 11140 | 2690-000 | | 1,125.89 | 13,932.71 |
| 06/28/13 | 11141 | Jess H. Fink | Payroll W/E 6/22/13 Check No. 11141 | 2690-000 | | 179.07 | 13,753.64 |
| 06/28/13 | 11142 | Robert R. Foote | Payroll W/E 6/22/13 Check No. 11142 | 2690-000 | | 141.12 | 13,612.52 |
| 06/28/13 | 11143 | Kim A. Fritzges | Payroll W/E 6/22/13 Check No. 11143 | 2690-000 | | 56.01 | 13,556.51 |
| 06/28/13 | 11144 | LYNN B. FRY | Payroll W/E 6/22/13 Check No. 11144 | 2690-000 | | 54.70 | 13,501.81 |
| 06/28/13 | 11145 | Andre Garcia | Payroll W/E 6/22/13 Check No. 11145 | 2690-000 | | 1,364.80 | 12,137.01 |
| 06/28/13 | 11146 | John F. Gayewski | Payroll W/E 6/22/13 Check No. 11146 | 2690-000 | | 136.12 | 12,000.89 |
| 06/28/13 | 11147 | Joan Geffert | Payroll W/E 6/22/13 Check No. 11147 | 2690-000 | | 832.42 | 11,168.47 |
| 06/28/13 | 11148 | Theodore J. Geffert | Payroll W/E 6/22/13 Check No. 11148 | 2690-000 | | 502.55 | 10,665.92 |
| 06/28/13 | 11149 | Dorothy Gommer | Payroll W/E 6/22/13 Check No. 11149 | 2690-000 | | 48.21 | 10,617.71 |
| 06/28/13 | 11150 | Virginia M. Grecco | Payroll W/E 6/22/13 Check No. 11150 | 2690-000 | | 223.68 | 10,394.03 |
| 06/28/13 | 11151 | William Hoeffner | Payroll W/E 6/22/13 Check No. 11151 | 2690-000 | | 54.70 | 10,339.33 |
| 06/28/13 | 11152 | Gloria Hoffman | Payroll W/E 6/22/13 Check No. 11152 | 2690-000 | | 68.24 | 10,271.09 |
| 06/28/13 | 11153 | Brian Hoyt | Payroll W/E 6/22/13 Check No. 11153 | 2690-000 | | 33.52 | 10,237.57 |
| 06/28/13 | 11154 | Francis H. Janssen | Payroll W/E 6/22/13 Check No. 11154 | 2690-000 | | 64.35 | 10,173.22 |
| 06/28/13 | 11155 | Terrence Kaminski | Payroll W/E 6/22/13 Check No. 11155 | 2690-000 | | 480.85 | 9,692.37 |
| 06/28/13 | 11156 | Susan Keefe | Payroll W/E 6/22/13 Check No. 11156 | 2690-000 | | 146.42 | 9,545.95 |
| | | | Subtotals : | | $17,852.98 | $28,712.23 | |

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document         Page 124 of 151

Exhibit 9

Page: 53

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | Bank Name: | UNION BANK |
| | | Account: | ******1726 - Checking Account/Payroll- |
| Taxpayer ID #: | **-***1402 | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/13 | 11157 | Cinty Keil | Payroll W/E 6/22/13 Check No. 11157 | 2690-000 | | 54.70 | 9,491.25 |
| 06/28/13 | 11158 | William Keil | Payroll W/E 6/22/13 Check No. 11158 | 2690-000 | | 68.81 | 9,422.44 |
| 06/28/13 | 11159 | John M. Kubricki | Payroll W/E 6/22/13 Check No. 11159 | 2690-000 | | 167.31 | 9,255.13 |
| 06/28/13 | 11160 | Marie Mantush | Payroll W/E 6/22/13 Check No. 11160 | 2690-000 | | 134.37 | 9,120.76 |
| 06/28/13 | 11161 | Vicki Michael | Payroll W/E 6/22/13 Check No. 11161 | 2690-000 | | 161.75 | 8,959.01 |
| 06/28/13 | 11162 | Loretta Mikolajczyk | Payroll W/E 6/22/13 Check No. 11162 | 2690-000 | | 48.21 | 8,910.80 |
| 06/28/13 | 11163 | Rebecca Kay Miller | Payroll W/E 6/22/13 Check No. 11163 | 2690-000 | | 31.01 | 8,879.79 |
| 06/28/13 | 11164 | Edward J. Moran | Payroll W/E 6/22/13 Check No. 11164 | 2690-000 | | 172.89 | 8,706.90 |
| 06/28/13 | 11165 | Jean D. Mylet | Payroll W/E 6/22/13 Check No. 11165 | 2690-000 | | 47.77 | 8,659.13 |
| 06/28/13 | 11166 | PATRICK NEALON | Payroll W/E 6/22/13 Check No. 11166 | 2690-000 | | 54.70 | 8,604.43 |
| 06/28/13 | 11167 | Kristi L. Oravitz | Payroll W/E 6/22/13 Check No. 11167 | 2690-000 | | 20.06 | 8,584.37 |
| 06/28/13 | 11168 | Robert J. Oravitz | Payroll W/E 6/22/13 Check No. 11168 | 2690-000 | | 109.37 | 8,475.00 |
| 06/28/13 | 11169 | Patricia Ostrowski | Payroll W/E 6/22/13 Check No. 11169 | 2690-000 | | 113.18 | 8,361.82 |
| 06/28/13 | 11170 | Bernard Pawlowski | Payroll W/E 6/22/13 Check No. 11170 | 2690-000 | | 174.65 | 8,187.17 |
| 06/28/13 | 11171 | Joan Rinehimer | Payroll W/E 6/22/13 Check Nl. 11171 | 2690-000 | | 58.21 | 8,128.96 |
| 06/28/13 | 11172 | Katherine Robbins | Payroll W/E 6/22/13 Check No. 11172 | 2690-000 | | 182.88 | 7,946.08 |
| 06/28/13 | 11173 | Thomas A. Samo | Payroll W/E 6/22/13 Check No. 11173 | 2690-000 | | 131.36 | 7,814.72 |
| 06/28/13 | 11174 | David J. Seferyn | Payroll W/E 6/22/13 Check No. 11172 | 2690-000 | | 58.21 | 7,756.51 |
| 06/28/13 | 11175 | Edward Shellhamer | Payroll W/E 6/22/13 Check No. 11175 | 2690-000 | | 159.95 | 7,596.56 |
| 06/28/13 | 11176 | Roy K. Snow | Payroll W/E 6/22/13 Check No. 11176 | 2690-000 | | 189.94 | 7,406.62 |
| 06/28/13 | 11177 | Christine Stein | Payroll W/E 6/22/13 Check No. 11177 | 2690-000 | | 43.21 | 7,363.41 |
| 06/28/13 | 11178 | WAYNE VANDERMARK | Payroll W/E 6/22/13 Check No. 11178 | 2690-000 | | 1,056.76 | 6,306.65 |
| 06/28/13 | 11179 | Sandra M. Weeks | Payroll W/E 6/22/13 Check No. 11179 | 2690-000 | | 96.14 | 6,210.51 |
| 06/28/13 | 11180 | Cathy A. Yeager | Payroll W/E 6/22/13 Check No. 11180 | 2690-000 | | 62.91 | 6,147.60 |
| 06/28/13 | 11181 | Kathy Yeager | Payroll W/E 6/22/13 Check No. 11181 | 2690-000 | | 116.45 | 6,031.15 |
| 06/28/13 | 11182 | MELISSA YEAGER | Payroll W/E 6/22/13 Check No. 11182 | 2690-000 | | 116.45 | 5,914.70 |
| 06/28/13 | 11183 | LESLIE YOUNG | Payroll W/E 6/22/13 Check No. 11183 | 2690-000 | | 54.70 | 5,860.00 |
| 06/28/13 | 101521 | PA SCDU | Garnishment | 2690-000 | | 119.60 | 5,740.40 |
| 06/28/13 | 101522 | PAYCHEX | Service Fee | 2690-000 | | 215.41 | 5,524.99 |
| 06/28/13 | 101523 | PAYCHEX | Tax Liability Payroll W/E 6/22/13 | 2690-000 | | 5,524.99 | 0.00 |
| 07/09/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 11,647.04 | | 11,647.04 |
| 07/12/13 | 11184 | Lawrence C. Bruch | Payroll W/E 7/7/13 Check No. 11184 | 2690-000 | | 14.12 | 11,632.92 |
| 07/12/13 | 11185 | Colleen A. Douglas | Payroll W/E 7/6/13 Check No. 11185 | 2690-000 | | 138.77 | 11,494.15 |
| 07/12/13 | 11186 | Ralph Eckrote | Payroll W/E 7/6/13 Check No. 11186 | 2690-000 | | 1,096.30 | 10,397.85 |
| 07/12/13 | 11187 | David Faux | Payroll W/E 7/6/13 Check No. 11187 | 2690-000 | | 1,100.08 | 9,297.77 |
| 07/12/13 | 11188 | Terry L. Faux | Payroll W/E 7/6/13 Check No. 11188 | 2690-000 | | 996.24 | 8,301.53 |
| | | | Subtotals : | | $11,647.04 | $12,891.46 | |

Exhibit 9

Page: 54

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | **Bank Name:** | UNION BANK | | |
| | | | **Account:** | ******1726 - Checking Account/Payroll- | | |
| **Taxpayer ID #:** | **-***1402 | | **Blanket Bond:** | $6,379,891.00  (per case limit) | | |
| **Period Ending:** | 09/17/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/13 | 11189 | Andre Garcia | Payroll W/E 7/6/13 Check No. 11189 | 2690-000 | | 1,331.49 | 6,970.04 |
| 07/12/13 | 11190 | Joan Geffert | Payroll W/E 7/6/13 Check No. 11190 | 2690-000 | | 950.15 | 6,019.89 |
| 07/12/13 | 11191 | Theodore J. Geffert | Payroll W/E 7/6/13 Check No. 11191 | 2690-000 | | 626.42 | 5,393.47 |
| 07/12/13 | 11192 | Terrence Kaminski | Payroll W/E 7/6/13 Check No. 11192 | 2690-000 | | 532.46 | 4,861.01 |
| 07/12/13 | 11193 | William Keil | Payroll W/E 7/6/13 Check No. 11193 | 2690-000 | | 8.81 | 4,852.20 |
| 07/12/13 | 11194 | PATRICK NEALON | Payroll W/E 7/6/13 Check No. 11194 | 2690-000 | | 17.65 | 4,834.55 |
| 07/12/13 | 11195 | Robert J. Oravitz | Payroll W/E 7/6/13 Check No. 11196 | 2690-000 | | 238.16 | 4,596.39 |
| 07/12/13 | 11196 | WAYNE VANDERMARK | Payroll W/E 7/6/13 Check No. 11197 | 2690-000 | | 999.66 | 3,596.73 |
| 07/12/13 | 101537 | PAYCHEX | Service Fee | 2690-000 | | 139.58 | 3,457.15 |
| 07/12/13 | 101538 | PAYCHEX | Tax Liability Payroll W/E 7/6/13 | 2690-000 | | 3,457.15 | 0.00 |
| 07/24/13 | {24} | PAYCHEX | Refund PA SUI-Rate Change | 1224-000 | 5,443.42 | | 5,443.42 |
| 07/24/13 | | TRANSFER FROM ACCT<br>#2132651775 | Bank Funds Transfer | 9999-000 | 6,752.48 | | 12,195.90 |
| 07/26/13 | 11197 | Colleen A. Douglas | Payroll W/E 7/20/13 Check No. 11198 | 2690-000 | | 138.77 | 12,057.13 |
| 07/26/13 | 11198 | Ralph Eckrote | Payroll W/E 7/20/13 Check No. 11199 | 2690-000 | | 1,613.35 | 10,443.78 |
| 07/26/13 | 11199 | David Faux | Payroll W/E 7/20/13 Check No. 11200 | 2690-000 | | 1,159.38 | 9,284.40 |
| 07/26/13 | 11200 | Terry L. Faux | Payroll W/E 7/20/13 Check No. 11201 | 2690-000 | | 1,009.40 | 8,275.00 |
| 07/26/13 | 11201 | Andre Garcia | Payroll W/E 7/20/13 Check No. 11202 | 2690-000 | | 1,448.00 | 6,827.00 |
| 07/26/13 | 11202 | Joan Geffert | Payroll W/E 7/20/13 Check No. 11203 | 2690-000 | | 545.44 | 6,281.56 |
| 07/26/13 | 11203 | Theodore J. Geffert | Payroll W/E 7/20/13 Check No. 11204 | 2690-000 | | 296.54 | 5,985.02 |
| 07/26/13 | 11204 | Terrence Kaminski | Payroll W/E 7/20/13 Check No. 11205 | 2690-000 | | 634.13 | 5,350.89 |
| 07/26/13 | 11205 | John M. Kubricki | Payroll W/E 7/20/13 check No. 11206 | 2690-000 | | 131.14 | 5,219.75 |
| 07/26/13 | 11206 | Robert J. Oravitz | Payroll W/E 7/20/13 Check No. 11207 | 2690-000 | | 301.75 | 4,918.00 |
| 07/26/13 | 11207 | WAYNE VANDERMARK | Payroll W/E 7/20/13 Check No. 11208 | 2690-000 | | 1,110.93 | 3,807.07 |
| 07/26/13 | 101550 | PAYCHEX | Service Fee | 2690-000 | | 134.45 | 3,672.62 |
| 07/26/13 | 101551 | PAYCHEX | Tax Liability Payroll W/E 7/20/13 | 2690-000 | | 3,672.62 | 0.00 |
| 08/06/13 | | TRANSFER FROM ACCT<br>#2132651775 | Bank Funds Transfer | 9999-000 | 11,567.85 | | 11,567.85 |
| 08/09/13 | 11208 | Colleen A. Douglas | Payroll W/E 8/3/13 Check No. 11209 | 2690-000 | | 138.77 | 11,429.08 |
| 08/09/13 | 11209 | Ralph Eckrote | Payroll W/E 8/3/13 Check No. 11210 | 2690-000 | | 1,096.30 | 10,332.78 |
| 08/09/13 | 11210 | David Faux | Payroll W/E 8/3/13 Check No. 11211 | 2690-000 | | 1,159.38 | 9,173.40 |
| 08/09/13 | 11211 | Terry L. Faux | Payroll W/E 8/3/13 Check No. 11212 | 2690-000 | | 1,231.61 | 7,941.79 |
| 08/09/13 | 11212 | Andre Garcia | Payroll W/E 8/3/13 Check No. 11213 | 2690-000 | | 1,808.52 | 6,133.27 |
| 08/09/13 | 11213 | Joan Geffert | Payroll W/E 8/3/13 Check No. 11214 | 2690-000 | | 696.79 | 5,436.48 |
| 08/09/13 | 11214 | Terrence Kaminski | Payroll W/E 8/3/13 Check No. 11215 | 2690-000 | | 634.13 | 4,802.35 |
| 08/09/13 | 11215 | Robert J. Oravitz | Payroll W/E 8/3/13 Check No. 11216 | 2690-000 | | 123.49 | 4,678.86 |
| 08/09/13 | 11216 | WAYNE VANDERMARK | Payroll W/E 8/3/13 Check No. 11217 | 2690-000 | | 1,042.48 | 3,636.38 |

|  |  | Subtotals : | $23,763.75 | $28,428.90 |  |
|---|---|---|---|---|---|

Exhibit 9

Page: 55

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******1726 - Checking Account/Payroll- | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00 (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/13 | 101561 | PAYCHEX | Service Fee | 2690-000 | | 130.74 | 3,505.64 |
| 08/09/13 | 101562 | PAYCHEX | Tax Liability Payroll W/E 8/3/13 | 2690-000 | | 3,505.64 | 0.00 |
| 08/20/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 10,659.75 | | 10,659.75 |
| 08/23/13 | 11217 | Colleen A. Douglas | Payroll W/E 8/17/13 Check No. 11218 | 2690-000 | | 59.39 | 10,600.36 |
| 08/23/13 | 11218 | Ralph Eckrote | Payroll W/E 8/17/13 Check No. 11219 | 2690-000 | | 1,096.30 | 9,504.06 |
| 08/23/13 | 11219 | David Faux | Payroll W/E 8/17/13 Check No. 11220 | 2690-000 | | 1,159.38 | 8,344.68 |
| 08/23/13 | 11220 | Terry L. Faux | Payroll W/E 8/17/13 Check No. 11221 | 2690-000 | | 1,244.40 | 7,100.28 |
| 08/23/13 | 11221 | Andre Garcia | Payroll W/E 8/17/13 Check No. 11222 | 2690-000 | | 1,398.07 | 5,702.21 |
| 08/23/13 | 11222 | Joan Geffert | Payroll W/E 8/17/13 Check No. 11223 | 2690-000 | | 637.93 | 5,064.28 |
| 08/23/13 | 11223 | Terrence Kaminski | Payroll W/E 8/17/13 Check No. 11224 | 2690-000 | | 634.13 | 4,430.15 |
| 08/23/13 | 11224 | John M. Kubricki | Payroll W/E 8/17/13 Check No. 11225; Payroll W/E 8/17/13 Entered wrong amount Voided on 08/23/13 | 2690-000 | | 43.93 | 4,386.22 |
| 08/23/13 | 11224 | John M. Kubricki | Payroll W/E 8/17/13 Check No. 11225; Payroll W/E 8/17/13 Entered wrong amount Voided: check issued on 08/23/13 | 2690-000 | | -43.93 | 4,430.15 |
| 08/23/13 | 11225 | WAYNE VANDERMARK | Payroll W/E 8/17/13 Check No. 11226 | 2690-000 | | 1,078.18 | 3,351.97 |
| 08/23/13 | 11226 | John M. Kubricki | Payroll W/E 8/17/13 Check No. 11225 | 2690-000 | | 42.93 | 3,309.04 |
| 08/23/13 | 101572 | PAYCHEX | Service Fee | 2690-000 | | 130.74 | 3,178.30 |
| 08/23/13 | 101574 | PAYCHEX | Tax Liability Payroll W/E 8/17/13 | 2690-000 | | 3,178.30 | 0.00 |
| 09/04/13 | | TRANSFER FROM ACCT #2132651775 | Bank Funds Transfer | 9999-000 | 26,648.76 | | 26,648.76 |
| 09/06/13 | 11227 | Charles Bray | Payroll W/E 8/31/13 Check No. 11227 | 2690-000 | | 300.90 | 26,347.86 |
| 09/06/13 | 11228 | Gail Bray | Payroll W/E 8/31/13 Check No. 11228 | 2690-000 | | 270.06 | 26,077.80 |
| 09/06/13 | 11229 | James Brooks | Payroll W/E 8/31/13 Check No. 11229 | 2690-000 | | 218.76 | 25,859.04 |
| 09/06/13 | 11230 | Lawrence C. Bruch | Payroll W/E 8/31/13 Check No. 11230 | 2690-000 | | 250.90 | 25,608.14 |
| 09/06/13 | 11231 | Colleen A. Douglas | Payroll W/E 8/31/13 Check No. 11231 | 2690-000 | | 202.11 | 25,406.03 |
| 09/06/13 | 11232 | JOANN ECKROTE | Payroll W/E 8/31/13 Check No. 11232 | 2690-000 | | 145.26 | 25,260.77 |
| 09/06/13 | 11233 | Ralph Eckrote | Payroll W/E 8/31/13 Check No. 11233 | 2690-000 | | 1,096.30 | 24,164.47 |
| 09/06/13 | 11234 | GARY L. EIGENBROD | Payroll W/E 8/31/13 Check No. 11234 | 2690-000 | | 54.70 | 24,109.77 |
| 09/06/13 | 11235 | Carol A. Evans | Payroll W/E 8/31/13 Check No. 11235 | 2690-000 | | 165.09 | 23,944.68 |
| 09/06/13 | 11236 | David Faux | Payroll W/E 8/31/13 Check No. 11236 | 2690-000 | | 1,181.63 | 22,763.05 |
| 09/06/13 | 11237 | Terry L. Faux | Payroll W/E 8/31/13 Check No. 11237 | 2690-000 | | 1,180.41 | 21,582.64 |
| 09/06/13 | 11238 | George J. Fetchko | Payroll W/E 8/31/13 Check No. 11238 | 2690-000 | | 314.68 | 21,267.96 |
| 09/06/13 | 11239 | Jess H. Fink | Payroll W/E 8/31/13 Check No. 11239 | 2690-000 | | 273.44 | 20,994.52 |
| 09/06/13 | 11240 | Kim A. Fritzges | Payroll W/E 8/31/13 Check No. 11240 | 2690-000 | | 224.05 | 20,770.47 |

| | | Subtotals : | $37,308.51 | $20,174.42 |
|---|---|---|---|---|

Exhibit 9

Page: 56

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | UNION BANK |
| Account: | ******1726 - Checking Account/Payroll- |

| | | |
|---|---|---|
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/06/13 | 11241 | LYNN B. FRY | Payroll W/E 8/31/13 Check No. 11241 | 2690-000 | | 232.88 | 20,537.59 |
| 09/06/13 | 11242 | Andre Garcia | Payroll W/E 8/31/13 Check No. 11242 | 2690-000 | | 1,406.41 | 19,131.18 |
| 09/06/13 | 11243 | Joan Geffert | Payroll W/E 8/31/13 Check No. 11243 | 2690-000 | | 829.63 | 18,301.55 |
| 09/06/13 | 11244 | Theodore J. Geffert | Payroll W/E 8/31/13 Check No. 11244 | 2690-000 | | 601.20 | 17,700.35 |
| 09/06/13 | 11245 | Virginia M. Grecco | Payroll W/E 8/31/13 Check No. 11245 | 2690-000 | | 314.41 | 17,385.94 |
| 09/06/13 | 11246 | William Hoeffner | Payroll W/E 8/31/13 Check No. 11246 | 2690-000 | | 271.13 | 17,114.81 |
| 09/06/13 | 11247 | Gloria Hoffman | Payroll W/E 8/31/13 Check No. 11247; Payroll W/E 8/31/13 Entered the wrong amount Voided on 09/06/13 | 2690-000 | | 107.50 | 17,007.31 |
| 09/06/13 | 11247 | Gloria Hoffman | Payroll W/E 8/31/13 Check No. 11247; Payroll W/E 8/31/13 Entered the wrong amount Voided: check issued on 09/06/13 | 2690-000 | | -107.50 | 17,114.81 |
| 09/06/13 | 11248 | Brian Hoyt | Payroll W/E 8/31/13 Check No. 11248 | 2690-000 | | 96.87 | 17,017.94 |
| 09/06/13 | 11249 | Francis N. Janssen | Payroll W/E 8/31/13 Check No. 11249 | 2690-000 | | 118.31 | 16,899.63 |
| 09/06/13 | 11250 | Terrence Kaminski | Payroll W/E 8/31/13 Check No. 11250 | 2690-000 | | 635.90 | 16,263.73 |
| 09/06/13 | 11251 | Susan Keefe | Payroll W/E 8/31/13 Check No. 11251 | 2690-000 | | 255.81 | 16,007.92 |
| 09/06/13 | 11252 | Cinty Keil | Payroll W/E 8/31/13 Check No. 11252 | 2690-000 | | 265.52 | 15,742.40 |
| 09/06/13 | 11253 | William Keil | Payroll W/E 8/31/13 Check No. 11253 | 2690-000 | | 255.81 | 15,486.59 |
| 09/06/13 | 11254 | John M. Kubricki | Payroll W/E 8/31/13 Check No. 11254 | 2690-000 | | 298.38 | 15,188.21 |
| 09/06/13 | 11255 | Marie Mantush | Payroll W/E 8/31/13 Check No. 11255 | 2690-000 | | 202.30 | 14,985.91 |
| 09/06/13 | 11256 | Vicki Michael | Payroll W/E 8/31/13 Check No. 11256 | 2690-000 | | 247.01 | 14,738.90 |
| 09/06/13 | 11257 | Loretta Mikolajczyk | Payroll W/E 8/31/13 Check No. 11257 | 2690-000 | | 219.94 | 14,518.96 |
| 09/06/13 | 11258 | Rebecca Kay Miller | Payroll W/E 8/31/13 Check No. 11258 | 2690-000 | | 199.05 | 14,319.91 |
| 09/06/13 | 11259 | Edward J. Moran | Payroll W/E 8/31/13 Check No. 11259 | 2690-000 | | 359.62 | 13,960.29 |
| 09/06/13 | 11260 | Jean D. Mylet | Payroll W/E 8/31/13 Check No. 11260 | 2690-000 | | 221.12 | 13,739.17 |
| 09/06/13 | 11261 | PATRICK NEALON | Payroll W/E 8/31/13 Check No. 11261 | 2690-000 | | 260.21 | 13,478.96 |
| 09/06/13 | 11262 | Robert J. Oravitz | Payroll W/E 8/31/13 Check No. 11262 | 2690-000 | | 155.26 | 13,323.70 |
| 09/06/13 | 11263 | Patricia Ostrowski | Payroll W/E 8/31/13 Check No. 11263 | 2690-000 | | 243.75 | 13,079.95 |
| 09/06/13 | 11264 | Bernard Pawlowski | Payroll W/E 8/31/13 Check No. 11264 | 2690-000 | | 258.88 | 12,821.07 |
| 09/06/13 | 11265 | Joan Rinehimer | Payroll W/E 8/31/13 Check No. 11265 | 2690-000 | | 248.75 | 12,572.32 |
| 09/06/13 | 11266 | Katherine Robbins | Payroll W/E 8/31/13 Check No. 11266 | 2690-000 | | 234.53 | 12,337.79 |
| 09/06/13 | 11267 | Richard Robbins | Payroll W/E 8/31/13 Check No. 11267 | 2690-000 | | 203.32 | 12,134.47 |
| 09/06/13 | 11268 | Thomas A. Samo | Payroll W/E 8/31/13 Check No. 11268 | 2690-000 | | 236.76 | 11,897.71 |
| 09/06/13 | 11269 | David J. Seferyn | Payroll W/E 8/31/13 Check No. 11269 | 2690-000 | | 178.96 | 11,718.75 |
| 09/06/13 | 11270 | Edward Shellhamer | Payroll W/E 8/31/13 Check No. 11270 | 2690-000 | | 290.49 | 11,428.26 |
| 09/06/13 | 11271 | Roy K. Snow | Payroll W/E 8/31/13 Check No. 11271 | 2690-000 | | 282.22 | 11,146.04 |
| 09/06/13 | 11272 | Christine Stein | Payroll W/E 8/31/13 Check No. 11272 | 2690-000 | | 217.88 | 10,928.16 |

| | | | | Subtotals : | $0.00 | $9,842.31 | |

{} Asset reference(s)

Printed: 09/17/2019 12:39 PM    V.14.50

Exhibit 9

Page: 57

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******1726 - Checking Account/Payroll- | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00  (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/13 | 11273 | WAYNE VANDERMARK | Payroll W/E 8/31/13 Check No. 11273 | 2690-000 | | 1,063.89 | 9,864.27 |
| 09/06/13 | 11274 | Stanton E. Varner | Payroll W/E 8/31/13 Check No. 11274 | 2690-000 | | 330.69 | 9,533.58 |
| 09/06/13 | 11275 | Michael S. Vencak | Payroll W/E 8/31/13 Check No. 11275 | 2690-000 | | 277.41 | 9,256.17 |
| 09/06/13 | 11276 | Sandra M. Weeks | Payroll W/E 8/31/13 Check No. 11276 | 2690-000 | | 260.21 | 8,995.96 |
| 09/06/13 | 11277 | Cathy A. Yeager | Payroll W/E 8/31/13 Check No. 11277 | 2690-000 | | 212.88 | 8,783.08 |
| 09/06/13 | 11278 | Kathy Yeager | Payroll W/E 8/31/13 Check No. 11278 | 2690-000 | | 155.26 | 8,627.82 |
| 09/06/13 | 11279 | MELISSA YEAGER | Payroll W/E 8/31/13 Check No. 11279 | 2690-000 | | 155.26 | 8,472.56 |
| 09/06/13 | 11280 | PA SCDU | Garnishment Needs to be a wire disbursement, not a check.<br>Voided on 09/06/13 | 2690-000 | | 256.48 | 8,216.08 |
| 09/06/13 | 11280 | PA SCDU | Garnishment Needs to be a wire disbursement, not a check.<br>Voided: check issued on 09/06/13 | 2690-000 | | -256.48 | 8,472.56 |
| 09/06/13 | 11281 | Gloria Hoffman | Payroll W/E 8/31/13 Check No. 11247 | 2690-000 | | 117.50 | 8,355.06 |
| 09/06/13 | 101629 | PAYCHEX | Service Fee | 2690-000 | | 211.57 | 8,143.49 |
| 09/06/13 | 101630 | PA SCDU | Garnishment | 2690-000 | | 256.48 | 7,887.01 |
| 09/06/13 | 101631 | PAYCHEX | Tax Liability Payroll W/E 8/31/13 | 2690-000 | | 7,887.01 | 0.00 |
| 09/13/13 | 11087 | Kim A. Fritzges | Payroll W/E 6/8/13 Check No. 11087; Stop Payment Reversal SA<br>Stopped: check issued on 06/14/13 | 2690-000 | | -572.74 | 572.74 |
| 09/19/13 | 11282 | Kim A. Fritzges | Replaces Ck #11087 Replaces Check No. 11087 dated 6/14/13 for payroll w/e 6/8/13. Check was lost and a stop payment issued. | 2690-000 | | 572.74 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 609,480.37 | 609,480.37 | $0.00 |
| | | | Less: Bank Transfers | | 604,036.95 | 0.00 | |
| | | | **Subtotal** | | **5,443.42** | 609,480.37 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$5,443.42** | **$609,480.37** | |

{} Asset reference(s)

Printed: 09/17/2019 12:39 PM    V.14.50

Exhibit 9

Page: 58

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| | | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1775 - Checking Account |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | TRANSFER FROM ACCT #7047968008 | Bank Funds Transfer | 9999-000 | 112,375.65 | | 112,375.65 |
| 01/21/13 | 100001 | SUPERIOR PLUS ENERGY SERVICES | Fuel Balance per statement 1/17/13 6000 gals 20,279.40 | 2690-000 | | 21,611.88 | 90,763.77 |
| 01/21/13 | 100002 | HRDP DEVELOPERS LLC | January 2013 Lot Rental | 2690-000 | | 500.00 | 90,263.77 |
| 01/21/13 | 100003 | STADIUM INTERNATIONAL, LLC | Service/Parts Inv. 4318100- $167.39, Inv. 4318482 -$137.19, Inv. 4318483 - $15.83, Inv. 4318509 - $140.52, Inv. 4002750 - $538.56, Inv. 4328810 - $1291.85 | 2690-000 | | 2,291.34 | 87,972.43 |
| 01/23/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 45,328.65 | 42,643.78 |
| 01/24/13 | {12} | Crestwood School District | Bus Transportation 01-07-2013 to 01 -18-2013 | 1230-000 | 113,500.00 | | 156,143.78 |
| 01/24/13 | {12} | Crestwood School District | Charters | 1230-000 | 4,781.67 | | 160,925.45 |
| 01/24/13 | {14} | Columbia Montour Area Vo-Tech School | Charters | 1230-000 | 1,894.05 | | 162,819.50 |
| 01/24/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 205.14 | 162,614.36 |
| 01/24/13 | 100004 | SMITH FUEL SERVICE | Fuel/Lot Rental Fuel- 3230.62 Rental 125.00 | 2690-000 | | 3,355.62 | 159,258.74 |
| 01/24/13 | 100005 | Joan Geffert | Time Clock/Toner | 2690-000 | | 312.46 | 158,946.28 |
| 01/24/13 | 100006 | ELBERT'S AUTO SERVICE | Inspection-Dodge No.14 | 2690-000 | | 46.95 | 158,899.33 |
| 01/24/13 | 100007 | DEPARTMENT OF PUBLIC WELFARE | Clearance-Yeager | 2690-000 | | 10.00 | 158,889.33 |
| 01/24/13 | 100008 | COMMONWEALTH OF PENNSYLVANIA | Record Check-Yeager | 2690-000 | | 10.00 | 158,879.33 |
| 01/24/13 | 100009 | NORB DOTZEL | 22.45 Tons 2B Stone | 2690-000 | | 309.37 | 158,569.96 |
| 01/24/13 | 100010 | STADIUM INTERNATIONAL, LLC | Parts Inv. No. 4319151 - 438.37 Inv. No. 4319076 - 1261.70 | 2690-000 | | 1,700.07 | 156,869.89 |
| 01/25/13 | 100011 | International Sureties, Ltd. | Blanket Bond #016026361 1-1-2013 to 10102014 | 2300-000 | | 186.72 | 156,683.17 |
| 01/29/13 | 100012 | STADIUM INTERNATIONAL, LLC | Parts/Repair Inv. No. 4319019 - 955.75, Inv. No. 4319263 - 287.24, Inv. No. 4002757 - $1117.29 | 2690-000 | | 2,360.28 | 154,322.89 |
| 01/29/13 | 100013 | 309 FUEL & CONVENIENCE | Prepaid Fuel | 2690-000 | | 4,000.00 | 150,322.89 |
| 01/29/13 | 100014 | Ralph Eckrote | Misc. Supplies for Garage | 2690-000 | | 43.07 | 150,279.82 |
| 01/29/13 | 100015 | INDUSTRIAL ELECTRONICS, INC. | Oct/Nov 2012 Usage | 2690-000 | | 2,256.00 | 148,023.82 |
| 01/29/13 | 100016 | ELBERT'S AUTO SERVICE | Inspection Van 3 | 2690-000 | | 46.95 | 147,976.87 |
| 01/29/13 | 100017 | MILLENIUM MEDICAL STAFFING | 2013 Consortium Fees | 2690-000 | | 510.00 | 147,466.87 |
| 01/29/13 | 100018 | DR. JANUSZ WOLANIN | 2 Physicals Mylet, Vandermark, | 2690-000 | | 110.00 | 147,356.87 |
| | | | Subtotals : | | $232,551.37 | $85,194.50 | |

{} Asset reference(s)

Exhibit 9

Page: 59

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 5-11-06869-RO-RNO |
| Case Name: | Deets Holding Company, Inc, Edward |
| | |
| Taxpayer ID #: | **-***1402 |
| Period Ending: | 09/17/19 |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | UNION BANK |
| Account: | ******1775 - Checking Account |
| Blanket Bond: | $6,379,891.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/13 | 100019 | DEMPSEY UNIFORM & LINEN SUPPLY | Statement 12/31/2012 12/5/12 to 12/26/12 | 2690-000 | | 210.51 | 147,146.36 |
| 01/29/13 | 100020 | AYERS TOWING SERVICE, INC. | Towing Bus 103 - 275.00, Bus 101 - 275.00, 85 Ford - 100.00, Bus 17 200.00, Bus 19 - 280.00 | 2690-000 | | 1,130.00 | 146,016.36 |
| 01/29/13 | 100021 | PPL ELECTRIC UTILITIES | Electric 11/26/12 to 12/26/12 | 2690-000 | | 265.92 | 145,750.44 |
| 01/31/13 | 100022 | CAPITAL ONE BANK | Rinehimer Payroll Account To cover charges- Will balance when we receive statement. | 2690-000 | | 145.50 | 145,604.94 |
| 02/01/13 | {12} | Crestwood School District | Bussing through February 1, 2013 | 1230-000 | 79,450.00 | | 225,054.94 |
| 02/04/13 | 100023 | STADIUM INTERNATIONAL, LLC | Repairs-2002 International -8759 Inv. No. 4002903 | 2690-000 | | 7,150.06 | 217,904.88 |
| 02/05/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 41,615.38 | 176,289.50 |
| 02/06/13 | {13} | Berwick Area School District | Contracted Carriers | 1230-000 | 15,611.72 | | 191,901.22 |
| 02/06/13 | 100024 | NAVISTAR FINANCIAL CORPORATION | Final Payment Payoff figure changed due to legal fees<br>Voided on 02/06/13 | 2690-000 | | 9,073.38 | 182,827.84 |
| 02/06/13 | 100024 | NAVISTAR FINANCIAL CORPORATION | Final Payment Payoff figure changed due to legal fees<br>Voided: check issued on 02/06/13 | 2690-000 | | -9,073.38 | 191,901.22 |
| 02/06/13 | 100025 | FRANCONI AUTO PARTS | Grinder/Sylvania Bulbs Inv. No. CC963046 | 2690-000 | | 189.11 | 191,712.11 |
| 02/06/13 | 100026 | NAVISTAR FINANCIAL CORPORATION | Final Payment | 2690-000 | | 9,473.38 | 182,238.73 |
| 02/08/13 | 100027 | PPL ELECTRIC UTILITIES | Electric | 2690-000 | | 406.60 | 181,832.13 |
| 02/08/13 | 100028 | PA Department of Revenue | Copies of 2010 RCt-101 Deets Holding Co., Inc., Central Florida Coach Lines, Inc., Rinehimer Bus Lines, Inc, North East Stagecoach Inn., Inc., North East Transfer, Inc. | 2690-000 | | 25.00 | 181,807.13 |
| 02/08/13 | 100029 | STEVE SHANON TIRE COMPANY, INC. | Tires Inv. No. 10060765 - 783.10 Inv. No. 10060809 - 1121.08 | 2690-000 | | 1,904.18 | 179,902.95 |
| 02/08/13 | 100030 | ADVANTAGE FUNDING | February 2013 Payment | 2690-000 | | 12,295.00 | 167,607.95 |
| 02/08/13 | 100031 | ERIE INSURANCE GROUP | February 2013 Insurance Payment | 2690-000 | | 10,692.84 | 156,915.11 |
| 02/08/13 | 100032 | MARIE BRADY | Reimburse Postage Certified & Regular Postage for Motion to Sell Free & Clear. US Post office machine could not read checking account number on check, therefore I had to use my personal debit card for payment. | 2690-000 | | 131.68 | 156,783.43 |
| 02/12/13 | 100033 | SUPERIOR PLUS ENERGY SERVICES | Fuel Prepay $20296.80 Balance as of 2-12-13 $6383.83 | 2690-000 | | 26,670.63 | 130,112.80 |
| | | | Subtotals : | | $95,061.72 | $112,305.79 | |

Exhibit 9

Page: 60

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******1775 - Checking Account | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00  (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/13 | 100034 | MARTINI SCHOOL BUS CO., INC. | Crestwood Charters | 2690-000 | | 485.30 | 129,627.50 |
| 02/14/13 | 100035 | FRONTIER | Telephone | 2690-000 | | 191.10 | 129,436.40 |
| 02/14/13 | 100036 | SMITH FUEL SERVICE | Fuel/Lot Rental Fuel 3365.70 Lot 125.00 | 2690-000 | | 3,490.70 | 125,945.70 |
| 02/14/13 | 100037 | FRANCONI AUTO PARTS | Parts | 2690-000 | | 225.56 | 125,720.14 |
| 02/14/13 | 100038 | Ralph Eckrote | Reimburse-Water Glen Summit Springs | 2690-000 | | 14.25 | 125,705.89 |
| 02/15/13 | 100039 | STADIUM INTERNATIONAL, LLC | Parts Invoice 4319301 $780.00 Invoice 4320372 $130.28 | 2690-000 | | 910.28 | 124,795.61 |
| 02/18/13 | {12} | Crestwood School District | Bus Transportation for February 4 t hrough February 15, 2013 | 1230-000 | 113,500.00 | | 238,295.61 |
| 02/20/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 46,420.83 | 191,874.78 |
| 02/20/13 | 100040 | 309 FUEL & CONVENIENCE | Prepaid Fuel-Rinehimer | 2690-000 | | 4,000.00 | 187,874.78 |
| 02/21/13 | 100041 | PA Dept. of Revenue | Sales, Use Tax Audit Tax period ending: 6/30/10, 12/31/10, 6/30/11, 12/31/11. 6/30/12 | 2690-000 | | 3,463.06 | 184,411.72 |
| 02/21/13 | 100042 | Special Care Hospital | Sandra Weeks Hand Injury | 2690-000 | | 526.00 | 183,885.72 |
| 02/21/13 | 100043 | HONTZ SANITATION | January 2012 Garbage Removal | 2690-000 | | 50.00 | 183,835.72 |
| 02/21/13 | 100044 | Brian Hoyt | Cell Phone Gave Rinehimer the use of his cell phone till 4/6/13 until we get a cell phone for Ralph Eckrote | 2690-000 | | 45.00 | 183,790.72 |
| 02/21/13 | 100045 | STEVE SHANON TIRE COMPANY, INC. | Tires | 2690-000 | | 2,034.90 | 181,755.82 |
| 02/21/13 | 100046 | Ralph Eckrote | Reimburse Parts/Fuel | 2690-000 | | 45.43 | 181,710.39 |
| 02/25/13 | {21} | Rice Elementary PTA | Charter - Bus Transportation | 1230-000 | 1,260.00 | | 182,970.39 |
| 02/25/13 | {12} | Crestwood School District | Charters - Bus Transportation | 1230-000 | 7,486.10 | | 190,456.49 |
| 02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 59.72 | 190,396.77 |
| 02/26/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 15.00 | 190,381.77 |
| 02/27/13 | 100047 | HRDP DEVELOPERS, LLC | February 2013 Lot Rental | 2690-000 | | 500.00 | 189,881.77 |
| 02/27/13 | 100048 | DEMPSEY UNIFORM & LINEN SUPPLY | January 2013 Laundry | 2690-000 | | 393.54 | 189,488.23 |
| 02/27/13 | 100049 | STADIUM INTERNATIONAL, LLC | 2007 Int. Bus Repairs/Parts Inv. No. 4002791 - 3935.54 Inv. No. 4320477 - 430.56 | 2690-000 | | 4,366.10 | 185,122.13 |
| 02/27/13 | 100050 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires/Parts Inv. No. 01-528983 | 2690-000 | | 1,518.26 | 183,603.87 |
| 02/27/13 | 100051 | AYERS TOWING SERVICE, INC. | Towing 105392 - 325., 105396 - 375., 105543 - 175., 105406 - 325., 105549 - 275., 105562 - 375., | 2690-000 | | 1,850.00 | 181,753.87 |
| 02/27/13 | 100052 | INDUSTRIAL ELECTRONICS, INC. | December 2012 Usage | 2690-000 | | 1,128.00 | 180,625.87 |

| | | | Subtotals : | | $122,246.10 | $71,733.03 | |

Exhibit 9

Page: 61

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | UNION BANK |
| Account: | ******1775 - Checking Account |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/13 | 100053 | DR. JANUSZ WOLANIN | 5 Physicals Geffert, Raudenbush, Singer, Gayewski, Fritzzes | 2690-000 | | 275.00 | 180,350.87 |
| 02/27/13 | 100054 | STEVE SHANON TIRE COMPANY, INC. | Tires 1987 Chec. Blazer | 2690-000 | | 521.80 | 179,829.07 |
| 02/28/13 | 100055 | LEONARDS'S TAG & TITLE SERVICE | 5 Vehicle Registrations 4 Vans @ 36.00 1 Bus @24.00 Messenger Fee-75.00 | 2690-000 | | 243.00 | 179,586.07 |
| 03/01/13 | {12} | Crestwood School District | Bus Transportation 02-19-2013 to 0 3-01-2013 | 1230-000 | 90,800.00 | | 270,386.07 |
| 03/04/13 | 100056 | Internal Revenue Service | 2012 Futa (940) | 2690-000 | | 2,026.18 | 268,359.89 |
| 03/04/13 | 100057 | SNAP ON TOOLS | Switch Compressor | 2690-000 | | 132.49 | 268,227.40 |
| 03/04/13 | 100058 | ENGLER'S USED AUTOS & PARTS | 2 Door Handles | 2690-000 | | 37.00 | 268,190.40 |
| 03/04/13 | 100059 | Luzerne Legal Register | Ad-Motion to Sell Free & Clear Rinehimer Bus Company, Inc. | 2690-000 | | 222.00 | 267,968.40 |
| 03/04/13 | 100060 | INDUSTRIAL ELECTRONICS, INC. | January 2013-Usage | 2690-000 | | 1,128.00 | 266,840.40 |
| 03/04/13 | 100061 | Ralph Eckrote | Reimburse-Water | 2690-000 | | 12.84 | 266,827.56 |
| 03/04/13 | 100062 | John M. Kubricki | 2013 County Tax 78.20 - 006-000 774.74 - 005-000 | 2690-000 | | 852.94 | 265,974.62 |
| 03/04/13 | 100063 | FRONTIER | Telephone | 2690-000 | | 206.01 | 265,768.61 |
| 03/04/13 | 100064 | ADVANTAGE FUNDING | March 2013 Payment | 2690-000 | | 12,295.00 | 253,473.61 |
| 03/04/13 | 100065 | ERIE INSURANCE GROUP | Insurance Payment | 2690-000 | | 9,875.84 | 243,597.77 |
| 03/05/13 | {14} | Columbia Montour Area Vo-Tech School | Contracted Bus Carrier | 1230-000 | 2,525.40 | | 246,123.17 |
| 03/05/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 45,498.11 | 200,625.06 |
| 03/05/13 | 100066 | PPL ELECTRIC UTILITIES | Electric | 2690-000 | | 679.11 | 199,945.95 |
| 03/05/13 | 100067 | STADIUM INTERNATIONAL, LLC | Parts 4321086-43.80 4321246-600.28 4321241-651.99 | 2690-000 | | 1,296.07 | 198,649.88 |
| 03/05/13 | 100068 | SUPERIOR PLUS ENERGY SERVICES | Prepaid Fuel-Bus | 2690-000 | | 20,296.80 | 178,353.08 |
| 03/06/13 | 100069 | Standard Speaker Pub. Co. | Ad- Motion to Sell Motion to Sell Free and Clear (Rinehimer) | 2690-000 | | 332.08 | 178,021.00 |
| 03/06/13 | 100070 | The Citizens' Voice | Ad-Motion to Sell Motion to Sell Free & Clear (Rinehimer) | 2690-000 | | 198.50 | 177,822.50 |
| 03/06/13 | 100071 | Oleyar Law, PC | Reimburse Ad- Motion to Sell Motion to Sell Free & Clear (Rinehimer) | 2690-000 | | 174.42 | 177,648.08 |
| 03/06/13 | 100072 | DEMPSEY UNIFORM & LINEN SUPPLY | February 2013 Statement | 2690-000 | | 239.29 | 177,408.79 |
| 03/12/13 | 100073 | HRDP DEVELOPERS LLC | March 2013 Lot Rent | 2690-000 | | 500.00 | 176,908.79 |

| | | | Subtotals : | | $93,325.40 | $97,042.48 | |

Exhibit 9

Page: 62

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******1775 - Checking Account | |
| **Taxpayer ID #:** | **-***1402 | | | **Blanket Bond:** | $6,379,891.00 (per case limit) | |
| **Period Ending:** | 09/17/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/13 | 100074 | STADIUM INTERNATIONAL, LLC | Parts Invoaice 4321613 | 2690-000 | | 1,469.12 | 175,439.67 |
| 03/13/13 | {13} | Berwick Area School District | Bus Transportation | 1230-000 | 15,611.72 | | 191,051.39 |
| 03/13/13 | 100075 | CRAFT OIL CORPORATION | Oil Invoice 1410354 | 2690-000 | | 1,401.09 | 189,650.30 |
| 03/18/13 | 100076 | 309 FUEL & CONVENIENCE | Prepaid Fuel | 2690-000 | | 4,000.00 | 185,650.30 |
| 03/18/13 | 100077 | SMITH FUEL SERVICE | Fuel/Lot Rental Lot Rental March 125.00 Fueil Inv. No. 29730 - 3334.67 | 2690-000 | | 3,459.67 | 182,190.63 |
| 03/18/13 | 100078 | Golden Business Machines, Inc. | Repair Copier Inv. No. IN122734 | 2690-000 | | 79.50 | 182,111.13 |
| 03/18/13 | 100079 | WILKES BARRE SPRING & ALIGNMENT, LLC | Repairs 2004 Bus No. 35 Inv. No. 26743 | 2690-000 | | 590.00 | 181,521.13 |
| 03/19/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 47,854.80 | 133,666.33 |
| 03/20/13 | {12} | Crestwood School District | Bus Transportation for March 4 to M arch 15, 2013 | 1230-000 | 113,500.00 | | 247,166.33 |
| 03/22/13 | 100080 | LEONARDS'S TAG & TITLE SERVICE | Plate Registration - Bus 22 | 2690-000 | | 561.00 | 246,605.33 |
| 03/22/13 | 100081 | SUPERIOR PLUS ENERGY SERVICES | Fuel Balance As per T/C with Superior on 3/22/13 | 2690-000 | | 4,153.62 | 242,451.71 |
| 03/25/13 | {12} | Crestwood School District | Charters for February 2013 | 1230-000 | 955.29 | | 243,407.00 |
| 03/25/13 | 101715 | Frost National Bank | 1st Payment- Acquired Capital Wire Transfer on 3/22/13 | 4110-000 | | 25,000.00 | 218,407.00 |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 230.36 | 218,176.64 |
| 03/26/13 | 100082 | HONTZ SANITATION | Feb 2013 Garbage | 2690-000 | | 50.00 | 218,126.64 |
| 03/26/13 | 100083 | STADIUM INTERNATIONAL, LLC | Parts/Repairs Invoice 4322177- $885.39 Parts Invoice 4003275 - $4727.61 Repairs 2005 International Bus xxx3100 | 2690-000 | | 5,613.00 | 212,513.64 |
| 03/26/13 | 100084 | STEVE SHANON TIRE COMPANY, INC. | Repair - Invoice 10062374 Van 5 - $43.00 Computer Balance | 2690-000 | | 43.00 | 212,470.64 |
| 03/26/13 | 100085 | SUPERIOR PLUS ENERGY SERVICES | Prepaid Bus Fuel | 2690-000 | | 20,296.80 | 192,173.84 |
| 03/26/13 | 100086 | INDUSTRIAL ELECTRONICS, INC. | February 2013 Usage | 2690-000 | | 1,128.00 | 191,045.84 |
| 03/26/13 | 100087 | AYERS TOWING SERVICE, INC. | Towing Inv. No. 106304 | 2690-000 | | 100.00 | 190,945.84 |
| 03/26/13 | 100088 | Ralph Eckrote | Water/Tolls Water-14.25 Tolls - 15.70 | 2690-000 | | 29.95 | 190,915.89 |
| 03/26/13 | 100089 | JNK HYDROTEST & EXTINGUISHER | Inv. No. 3340 12 Kits for Vans | 2690-000 | | 429.95 | 190,485.94 |
| 03/26/13 | 100090 | FRONTIER | Telephone | 2690-000 | | 201.71 | 190,284.23 |
| 03/27/13 | {14} | Columbia Montour Area Vo-Tech School | Bus Transportation for February 201 3 | 1230-000 | 2,399.13 | | 192,683.36 |
| 03/27/13 | | TRANSFER TO ACCT | Bank Funds Transfer | 9999-000 | | 15.74 | 192,667.62 |
| | | | Subtotals : | | $132,466.14 | $116,707.31 | |

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document     Page 134 of 151

Exhibit 9

Page: 63

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 5-11-06869-RO-RNO | **Trustee:** MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Case Name:** Deets Holding Company, Inc, Edward | **Bank Name:** UNION BANK |
| | **Account:** ******1775 - Checking Account |
| **Taxpayer ID #:** **-***1402 | **Blanket Bond:** $6,379,891.00 (per case limit) |
| **Period Ending:** 09/17/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | #2132651726 | | | | | |
| 03/27/13 | 100091 | STADIUM INTERNATIONAL, LLC | Parts 045114 - 50.24,045113 - 343.50, 045117 - 2660.72, 045110 - 5943.85 | 2690-000 | | 8,998.31 | 183,669.31 |
| 04/02/13 | {15} | St. Jude Parent Teacher Guild | Bus Charter | 1230-000 | 155.00 | | 183,824.31 |
| 04/02/13 | 100092 | Ralph Eckrote | Reimburse-Circuit Breaker | 2690-000 | | 18.01 | 183,806.30 |
| 04/02/13 | 100093 | ELBERT'S AUTO SERVICE | 2005 Dodge No. 14 Repairs | 2690-000 | | 128.30 | 183,678.00 |
| 04/02/13 | 100094 | PPL ELECTRIC UTILITIES | Electric | 2690-000 | | 375.20 | 183,302.80 |
| 04/02/13 | 100095 | INDUSTRIAL ELECTRONICS, INC. | Base Station Usage | 2690-000 | | 1,128.00 | 182,174.80 |
| 04/02/13 | 100096 | DR. JANUSZ WOLANIN | 6 Physicals Garcia, C. Yeager, Weeks, Venchak, Snow, Hoyt | 2690-000 | | 330.00 | 181,844.80 |
| 04/02/13 | 100097 | STADIUM INTERNATIONAL, LLC | Parts Inv. 4322387 - 47.83, Inv. No. 4322386 - 50.24, Inv. 4322516 - 148.60, Inv. 4322545 - 17.92 | 2690-000 | | 264.59 | 181,580.21 |
| 04/02/13 | 100098 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires | 2690-000 | | 153.90 | 181,426.31 |
| 04/03/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 44,805.55 | 136,620.76 |
| 04/04/13 | {12} | Crestwood School District | Bus Transportation 3/18/ to 3/28 March 28, 2013 | 1230-000 | 102,150.00 | | 238,770.76 |
| 04/08/13 | 100099 | DEPARTMENT OF PUBLIC WELFARE | Child Abuse History Clearance Patrick Nealon | 2690-000 | | 10.00 | 238,760.76 |
| 04/08/13 | 100100 | COMMONWEALTH OF PENNSYLVANIA | Criminal Record Check Patrick Nealon; Criminal Record Check Did not want Dept of Labor & Industry on Check, only payable to Commonwealth of Pennsylvania Voided on 04/17/13 | 2690-000 | | 10.00 | 238,750.76 |
| 04/10/13 | {13} | Berwick Area School District | Contracted Carriers | 1230-000 | 15,661.72 | | 254,412.48 |
| 04/10/13 | {18} | St. Judes School Fund | Charter Trip to Wright Township | 1230-000 | 95.00 | | 254,507.48 |
| 04/10/13 | 100101 | GROSS EQUIPMENT COMPANY, INC. | 2008 International School Bus-Used Serial No. 4DRBUAAN78A496896 | 2690-000 | | 50,621.50 | 203,885.98 |
| 04/10/13 | 100102 | ADVANTAGE FUNDING | April 2013 Payment | 2690-000 | | 12,295.00 | 191,590.98 |
| 04/10/13 | 100103 | ERIE INSURANCE GROUP | April 2013 Insurance Payment | 2690-000 | | 9,875.84 | 181,715.14 |
| 04/10/13 | 100104 | STADIUM INTERNATIONAL, LLC | Parts Invoice 4322702, 4322947,4323035 | 2690-000 | | 468.08 | 181,247.06 |
| 04/11/13 | 100105 | Shirley Krupa | WC by Order 4-2-13 WCJ-as per the Agreement and Order of 4-2-13 Injury Date 4/28/11 (Rinehimer-Employer) | 2690-000 | | 6,000.00 | 175,247.06 |
| 04/11/13 | 100106 | KRASNO, KRASNO, & ONWUDINJO | S. Krupa Injury Per Agreement and Order dated 4-2-13 by WC Judge Injury Date 4/28/11 | 2690-000 | | 1,500.00 | 173,747.06 |
| | | | Subtotals : | | $118,061.72 | $136,982.28 | |

{} Asset reference(s)

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document    Page 135 of 151

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
|---|---|---|---|---|
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK |
| | | | Account: | ******1775 - Checking Account |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00 (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Rinehimer-Employer) | | | | |
| 04/11/13 | 100107 | KRASNO, KRASNO, & ONWUDINJO | S. Krupa Injury As per Agreement and Order by WC Judge on 4/2/13 Injury Date 4/28/11 (Rinehimer - Employer) | 2690-000 | | 312.27 | 173,434.79 |
| 04/11/13 | 100108 | DR. JANUSZ WOLANIN | Krupa-Account No. 7080 As per Agreement and Order by WC Judge 4-2-13 Injury Date 4-28-11 (Rinehimer-Employer) | 2690-000 | | 438.06 | 172,996.73 |
| 04/11/13 | 100109 | JOHN HEINZ INSTITUTE | S. Krupa Account No. 734085001 As per Agreement & Order of 4-2-13 by WC Judge Injury Date - 4-28-11 (Rinehimer-Employer) | 2690-000 | | 426.30 | 172,570.43 |
| 04/11/13 | 100110 | JOHN HEITZ INSTITUTE | S. Krupa Account No. 734085002 As per Agreement & Order dated 4-2-13 by WC Judge Injury Date 4-28-11 (Rinehimer-Employer) | 2690-000 | | 1,280.07 | 171,290.36 |
| 04/11/13 | 100111 | JOHN HEINZ INSTITUTE | S. Krupa Account No. 734085003 As per Agreement & Order dated 4-2-13 by WC Judge Injury Date 4-28-11 (Rinehimer-Employer) | 2690-000 | | 1,334.13 | 169,956.23 |
| 04/11/13 | 100112 | NE REHABILITATION ASSOC. PC | S. Krupa Account No. 184145 As per Agreement & Order dated 4-2-13 by WC Judge Injury Date - 4-28-11 (Rinehimer-Employer | 2690-000 | | 309.12 | 169,647.11 |
| 04/11/13 | 100113 | WILKES BARRE IMAGING LLC | S. Krupa Account No. 10665 As per Agreement & Order dated 4-2-13 by WC Judge Injury Date - 4-28-11 (Rinehimer-Employer | 2690-000 | | 888.06 | 168,759.05 |
| 04/11/13 | 100114 | PROCURA MANAGEMENT, INC. | S. Krupa Injury As per Agreement & Order dated 4-2-13 by WC Judge Injury Date - 4-28-11 (Rinehimer-Employer) | 2690-000 | | 95.70 | 168,663.35 |
| 04/11/13 | 100115 | HAB-EIT | 2012 - 1st QTR Local Tax | 2690-000 | | 2,394.95 | 166,268.40 |
| 04/15/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 581.18 | 165,687.22 |
| 04/15/13 | 100116 | STADIUM INTERNATIONAL, LLC | Parts Inv. 4323303, 4322914 | 2690-000 | | 809.47 | 164,877.75 |
| 04/15/13 | 100117 | MARTINI SCHOOL BUS CO., INC. | 3/27/13 JV Baseball to Holy Redeeme | 2690-000 | | 183.61 | 164,694.14 |
| 04/16/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 46,157.39 | 118,536.75 |
| 04/17/13 | 100100 | COMMONWEALTH OF PENNSYLVANIA | Criminal Record Check Patrick Nealon; Criminal Record Check Did not want Dept of Labor & Industry on Check, only payable to Commonwealth of Pennsylvania Voided: check issued on 04/08/13 | 2690-000 | | -10.00 | 118,546.75 |
| 04/17/13 | 100118 | COMMONWEALTH OF PENNSYLVANIA | Oravitz v. Rinehimer Bus Lines, Inc BWC Claim #3338639, Full Satisfaction of UEGF | 2690-000 | | 3,500.00 | 115,046.75 |
| | | | Subtotals : | | $0.00 | $58,700.31 | |

Exhibit 9

Page: 65

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | UNION BANK |
| Account: | ******1775 - Checking Account |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Lien | | | | |
| 04/17/13 | 100119 | WILKES BARRE SPRING & ALIGNMENT, LLC | Bus No. 36 Repair Repair left rear spring, Rebushed Radius Rod | 2690-000 | | 560.00 | 114,486.75 |
| 04/17/13 | 100120 | SNAP ON TOOLS | 2 Ton Floor Jack Replacement | 2690-000 | | 221.54 | 114,265.21 |
| 04/17/13 | 100121 | LEONARDS'S TAG & TITLE SERVICE | 4 Registrations 2008 -Bus No. 15 - $24.00, 2008 - Bus No. 17 - $24.00, 2010 -Bus No. 44 - $24.00, 2004 - Ford SW Van No. 4 - $36.00 | 2690-000 | | 108.00 | 114,157.21 |
| 04/17/13 | 100122 | Ralph Eckrote | Reimburse Parts & Supplies | 2690-000 | | 116.69 | 114,040.52 |
| 04/17/13 | 100123 | DEMPSEY UNIFORM &  LINEN SUPPLY | March -2013 | 2690-000 | | 239.29 | 113,801.23 |
| 04/17/13 | 100124 | COMMONWEALTH OF PENNSYLVANIA | Criminal Record Check Patrick Nealon | 2690-000 | | 10.00 | 113,791.23 |
| 04/17/13 | 100125 | PATRICK NEALON | Reimburse CDL License & Finger Pring | 2690-000 | | 82.25 | 113,708.98 |
| 04/19/13 | 100126 | SUPERIOR PLUS ENERGY SERVICES | Balance Due-Fuel | 2690-000 | | 6,309.39 | 107,399.59 |
| 04/19/13 | 100127 | SUPERIOR PLUS ENERGY SERVICES | Prepaid Fuel | 2690-000 | | 20,296.80 | 87,102.79 |
| 04/23/13 | 100128 | HRDP DEVELOPERS LLC | April 2013 Lot Rental | 2690-000 | | 500.00 | 86,602.79 |
| 04/23/13 | 100129 | SMITH FUEL SERVICE | Fuel/Rental/Parking Fuel - 2978.40, Tank Rental 100.00, Bus Parking 25.0; Fuel/Rental/Parking Entered wrong amount Voided on 04/23/13 | 2690-000 | | 1,081.21 | 85,521.58 |
| 04/23/13 | 100129 | SMITH FUEL SERVICE | Fuel/Rental/Parking Fuel - 2978.40, Tank Rental 100.00, Bus Parking 25.0; Fuel/Rental/Parking Entered wrong amount Voided: check issued on 04/23/13 | 2690-000 | | -1,081.21 | 86,602.79 |
| 04/23/13 | 100130 | SMITH FUEL SERVICE | Fuel/Tank Rental/Bus Parking Fuel 3978.40, Tank Rental 100.00, Bus Parking 25.00 | 2690-000 | | 3,103.40 | 83,499.39 |
| 04/23/13 | 100131 | ELBERT'S AUTO SERVICE | Dodge Van No.14 Rinehimer had to outsource as they did not have the correct computer tools to fix. | 2690-000 | | 1,081.21 | 82,418.18 |
| 04/23/13 | 100132 | 309 FUEL & CONVENIENCE | Prepaid Fuel | 2690-000 | | 4,000.00 | 78,418.18 |
| 04/25/13 | {12} | Crestwood School District | Various Charters | 1230-000 | 3,571.54 | | 81,989.72 |
| 04/25/13 | 100133 | LEONARDS'S TAG & TITLE SERVICE | Fee for 4 Registrations | 2690-000 | | 60.00 | 81,929.72 |
| 04/25/13 | 100134 | ENGLER'S USED AUTOS & PARTS | Parts -88GMC Shop Truck | 2690-000 | | 127.00 | 81,802.72 |
| 04/25/13 | 100135 | STADIUM INTERNATIONAL, LLC | Parts Inv. 4323376 - 155.14, Inv. 4323797 - 203.73, Inv. 4323796 - 1316.70 | 2690-000 | | 1,675.56 | 80,127.16 |
| | | | Subtotals : | | $3,571.54 | $38,491.13 | |

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document        Page 137 of 151

Exhibit 9

Page: 66

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1775 - Checking Account |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 278.19 | 79,848.97 |
| 05/01/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 49,393.93 | 30,455.04 |
| 05/01/13 | 100136 | COTTMAN TRANSMISSION | 2004 Chev Van #5130 Overhaul Transmission & Parts | 2690-000 | | 2,146.50 | 28,308.54 |
| 05/01/13 | 100137 | LANCE CHEMICAL WORKS | Repair pressure washer Inv. 1087 | 2690-000 | | 332.00 | 27,976.54 |
| 05/01/13 | 100138 | Joan Geffert | Reimburse for Supplies Soap/Office Supplies/Water/Postage | 2690-000 | | 265.47 | 27,711.07 |
| 05/01/13 | 100139 | HONTZ SANITATION | March Trash Removal | 2690-000 | | 50.00 | 27,661.07 |
| 05/01/13 | 100140 | PPL ELECTRIC UTILITIES | Electric | 2690-000 | | 314.82 | 27,346.25 |
| 05/01/13 | 100141 | FRONTIER | Telephone | 2690-000 | | 201.98 | 27,144.27 |
| 05/02/13 | {14} | Columbia Montour Area Vo-Tech School | Contracted Carriers | 1230-000 | 2,399.13 | | 29,543.40 |
| 05/02/13 | {12} | Crestwood School District | Bus Transportation for April 2 thro ugh 12, 2013 | 1230-000 | 102,150.00 | | 131,693.40 |
| 05/02/13 | 100142 | ENGLER'S USED AUTOS & PARTS | Parts | 2690-000 | | 396.25 | 131,297.15 |
| 05/02/13 | 100143 | ENGLER'S USED AUTOS & PARTS | Prepaid for Parts | 2690-000 | | 500.00 | 130,797.15 |
| 05/02/13 | 100144 | ELBERT'S AUTO SERVICE | Inspection- 91 Dodge SW | 2690-000 | | 46.95 | 130,750.20 |
| 05/03/13 | {12} | Crestwood School District | Bus Transportation April 15 through 26, 2013 | 1230-000 | 113,500.00 | | 244,250.20 |
| 05/08/13 | 100145 | ADVANTAGE FUNDING | May 2013 Payment | 2690-000 | | 12,295.00 | 231,955.20 |
| 05/08/13 | 100146 | ERIE INSURANCE GROUP | Insurance Payment | 2690-000 | | 14,954.77 | 217,000.43 |
| 05/10/13 | 100147 | HRDP DEVELOPERS LLC | May 2013 Lot Rental | 2690-000 | | 500.00 | 216,500.43 |
| 05/10/13 | 100148 | STADIUM INTERNATIONAL, LLC | Parts Inv. No. 4324086 - 471.30, Inv. No. 4324382 - 49.55, Inv. No. 4324558 989.76 | 2690-000 | | 1,510.61 | 214,989.82 |
| 05/10/13 | 100149 | STEVE SHANON TIRE COMPANY, INC. | Supplies Inv. No. 69105 & 10063829 | 2690-000 | | 738.97 | 214,250.85 |
| 05/10/13 | 100150 | ELBERT'S AUTO SERVICE | Inspection - 88 GMC TK | 2690-000 | | 46.95 | 214,203.90 |
| 05/10/13 | 100151 | HENRY F. SMITH, M.D. | Pysical-R. Miller | 2690-000 | | 25.00 | 214,178.90 |
| 05/10/13 | 100152 | DR. JANUSZ WOLANIN | 8 Physicals Douglas, R. Foote, Mikolycayk, T. Faux, J, Rinehimer, R. Paveletz, W. Keil, W. Hoffman | 2690-000 | | 440.00 | 213,738.90 |
| 05/13/13 | {13} | Berwick Area School District | Contracted Carriers | 1230-000 | 15,611.72 | | 229,350.62 |
| 05/13/13 | 100153 | Joan Geffert | Gas/Supplies | 2690-000 | | 40.79 | 229,309.83 |
| 05/13/13 | 100154 | Commonwealth of Pennsylvania | 50 Inspection Stickers | 2690-000 | | 55.00 | 229,254.83 |
| 05/13/13 | 100155 | DEMPSEY UNIFORN &  LINEN SUPPLY | April Uniform & Linen Supply | 2690-000 | | 239.29 | 229,015.54 |

| | | Subtotals : | $233,660.85 | $84,772.47 |
|---|---|---|---|---|

Exhibit 9

Page: 67

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***1402 |
| **Period Ending:** | 09/17/19 |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1775 - Checking Account |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/13 | 100156 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires | 2690-000 | | 3,312.24 | 225,703.30 |
| 05/13/13 | 100157 | INDUSTRIAL ELECTRONICS, INC. | April 2013 Usage | 2690-000 | | 1,128.00 | 224,575.30 |
| 05/14/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 49,672.95 | 174,902.35 |
| 05/20/13 | {12} | Crestwood School District | Bus Transportation 04-29-2013 to 0 5-10-2013 | 1230-000 | 113,500.00 | | 288,402.35 |
| 05/20/13 | {12} | Crestwood School District | Bus Charters | 1230-000 | 6,214.01 | | 294,616.36 |
| 05/20/13 | 100158 | 309 FUEL & CONVENIENCE | Prepaid Fuel | 2690-000 | | 4,000.00 | 290,616.36 |
| 05/21/13 | 100159 | LEONARDS'S TAG & TITLE SERVICE | 12 Vehicle Registration 9 Buses @ 24.00- 216.00, 3 Vans @36.00 108.00, Fee 180.00 | 2690-000 | | 504.00 | 290,112.36 |
| 05/23/13 | 100160 | SUPERIOR PLUS ENERGY SERVICES | Prepaid Fuel | 2690-000 | | 37,777.57 | 252,334.79 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 217.94 | 252,116.85 |
| 05/30/13 | {21} | Rice Elementary PTA | Chartered Trip to Marywood | 1230-000 | 525.00 | | 252,641.85 |
| 05/30/13 | {14} | Columbia Montour Area Vo-Tech School | April Busing | 1230-000 | 2,651.67 | | 255,293.52 |
| 05/30/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 49,439.93 | 205,853.59 |
| 06/03/13 | {12} | Crestwood School District | Bus Transportation 05-13-2013 to 05 -24-2013 | 1230-000 | 113,500.00 | | 319,353.59 |
| 06/05/13 | {11} | Flager & Yockey, P.C. | Subrogation Claim Rinehimer had aga inst Shirley Krupa - 3rd party lawsuit | 1229-000 | 8,271.44 | | 327,625.03 |
| 06/05/13 | 100161 | STADIUM INTERNATIONAL, LLC | Parts Invoice 4325665, 4325614,4325278 | 2690-000 | | 3,668.60 | 323,956.43 |
| 06/05/13 | 100162 | SMITH FUEL SERVICE | Fuel / Lot Rental | 2690-000 | | 1,825.00 | 322,131.43 |
| 06/06/13 | 100163 | ERIE INSURANCE GROUP | Insurance Payment | 2690-000 | | 9,005.00 | 313,126.43 |
| 06/06/13 | 100164 | ADVANTAGE FUNDING | Payment | 2690-000 | | 12,295.00 | 300,831.43 |
| 06/06/13 | 100165 | HRDP DEVELOPERS LLC | June Lot Rental | 2690-000 | | 500.00 | 300,331.43 |
| 06/06/13 | 100166 | PPL ELECTRIC UTILITIES | Electric | 2690-000 | | 213.34 | 300,118.09 |
| 06/06/13 | 100167 | HONTZ SANITATION | April 2013 Garbage Removal | 2690-000 | | 50.00 | 300,068.09 |
| 06/06/13 | 100168 | FRONTIER | Telephone | 2690-000 | | 208.50 | 299,859.59 |
| 06/06/13 | 100169 | AYERS TOWING SERVICE, INC. | Towing Invoice 104474& 106600 | 2690-000 | | 345.00 | 299,514.59 |
| 06/06/13 | 100170 | MARTINI SCHOOL BUS CO., INC. | Crestwood Field Trips 5/13 & 5/23/ 2013 | 2690-000 | | 545.71 | 298,968.88 |
| 06/10/13 | {21} | Rice Elementary PTA | Charter-Lackawanna Coal Mine | 1230-000 | 700.00 | | 299,668.88 |
| 06/10/13 | {12} | Crestwood School District | 5-31-2013 Field Trip - New Milford, PA | 1230-000 | 860.00 | | 300,528.88 |
| 06/11/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 51,903.51 | 248,625.37 |
| 06/13/13 | 100171 | BERKHEIMER | 2012 1st Quarter Tax Penalty | 2690-000 | | 142.96 | 248,482.41 |
| 06/13/13 | 100172 | STADIUM INTERNATIONAL, LLC | Parts 4324683- 429.08, 4325886 - 1067.25, | 2690-000 | | 2,091.65 | 246,390.76 |

| | | | | Subtotals : | $246,222.12 | $228,846.90 | |

Exhibit 9

Page: 68

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | **Bank Name:** | UNION BANK | | |
| | | | **Account:** | ******1775 - Checking Account | | |
| **Taxpayer ID #:** | **-***1402 | | **Blanket Bond:** | $6,379,891.00 (per case limit) | | |
| **Period Ending:** | 09/17/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4325869 - 211.84, 4326134 - 383.48 | | | | |
| 06/14/13 | 100173 | Coccia Ford Lincoln | Repair 2005 Ford Van Invoice No. 07614 | 2690-000 | | 957.03 | 245,433.73 |
| 06/17/13 | {12} | Crestwood School District | Bus Transportation 05-28-2013 to 06 -10-2013 | 1230-000 | 113,500.00 | | 358,933.73 |
| 06/19/13 | 100174 | Colours 01 | Material for Body Work | 2690-000 | | 473.15 | 358,460.58 |
| 06/19/13 | 100175 | STADIUM INTERNATIONAL, LLC | Parts Credit - 2/12/13 -76460 Inv. 4326422, 4326424, 4326437, 4326635, 4326634 | 2690-000 | | 2,420.33 | 356,040.25 |
| 06/19/13 | 100176 | Pennsylvania Turnpike Commission | Toll 5-29-13 Plate No. SC-34801 | 2690-000 | | 31.50 | 356,008.75 |
| 06/19/13 | 100177 | STEVE SHANON TIRE COMPANY, INC. | Tires/Penetrant nv. 1000473615, 1000473618<br>Voided on 06/20/13 | 2690-000 | | 6,648.97 | 349,359.78 |
| 06/20/13 | 100177 | STEVE SHANON TIRE COMPANY, INC. | Tires/Penetrant nv. 1000473615, 1000473618<br>Voided: check issued on 06/19/13 | 2690-000 | | -6,648.97 | 356,008.75 |
| 06/24/13 | {12} | Crestwood School District | Bus Transportation/Charters | 1230-000 | 15,819.32 | | 371,828.07 |
| 06/24/13 | {14} | Columbia Montour Area Vo-Tech School | May & June Transportation (23 days) | 1230-000 | 2,904.21 | | 374,732.28 |
| 06/24/13 | 100178 | Joan Geffert | Office Supplies/Postage | 2690-000 | | 77.44 | 374,654.84 |
| 06/24/13 | 100179 | Ralph Eckrote | Supplies/Parts | 2690-000 | | 124.42 | 374,530.42 |
| 06/24/13 | 100180 | DR. JANUSZ WOLANIN | 6 Physicals Garcia, Meyers,Brusch, Keefe, R. Robbins, Acker | 2690-000 | | 330.00 | 374,200.42 |
| 06/24/13 | 100181 | STADIUM INTERNATIONAL, LLC | Parts Inv. No. 4326646, 4326697 | 2690-000 | | 709.98 | 373,490.44 |
| 06/24/13 | 100182 | Luzerne Intermediate Unite 18 | Bus Driver Recertification W. Kyle (Keil) Nealon, Samo | 2690-000 | | 30.00 | 373,460.44 |
| 06/24/13 | 100183 | HONTZ SANITATION | May 2013 Garbage Removal | 2690-000 | | 50.00 | 373,410.44 |
| 06/24/13 | 100184 | STEVE SHANON TIRE COMPANY, INC. | Tires Inv. llo. 10064409 | 2690-000 | | 412.75 | 372,997.69 |
| 06/24/13 | 100185 | ENGLER'S USED AUTOS & PARTS | Parts Inv. No. 283233 96 GMC, 283240 04 Chev. Van | 2690-000 | | 130.20 | 372,867.49 |
| 06/24/13 | 100186 | INDUSTRIAL ELECTRONICS, INC. | May 2013 Mobile System | 2690-000 | | 1,128.00 | 371,739.49 |
| 06/24/13 | 100187 | HENRY F. SMITH, M.D. | 2 Physicals G. Hoffman, - P Ostroski | 2690-000 | | 50.00 | 371,689.49 |
| 06/24/13 | 100188 | Evangelical Community Hospital | Drug & Alcohol Screen Burd, Acker, Vencak | 2690-000 | | 228.43 | 371,461.06 |
| 06/25/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 17,852.98 | 353,608.08 |
| 06/25/13 | 100189 | DEMPSEY UNIFORN & LINEN SUPPLY | May Uniform & Linen Supply | 2690-000 | | 328.17 | 353,279.91 |
| 06/25/13 | 100190 | STADIUM INTERNATIONAL, LLC | Parts | 2690-000 | | 3,196.73 | 350,083.18 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 309.33 | 349,773.85 |
| 06/27/13 | 100191 | BERKHEIMER | 2nd QTR 2012 - Local 2113.46 plus penalty 190.00 | 2690-000 | | 2,303.46 | 347,470.39 |
| 06/27/13 | 100192 | ELBERT'S AUTO SERVICE | Inspection- 96 GMC TK | 2690-000 | | 46.95 | 347,423.44 |
| | | | Subtotals : | | $132,223.53 | $31,190.85 | |

Exhibit 9

Page: 69

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | Deets Holding Company, Inc, Edward | | **Bank Name:** | UNION BANK | | |
| | | | **Account:** | ******1775 - Checking Account | | |
| **Taxpayer ID #:** | **-***1402 | | **Blanket Bond:** | $6,379,891.00 (per case limit) | | |
| **Period Ending:** | 09/17/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/27/13 | 100193 | AYERS TOWING SERVICE, INC. | Towing 106775 - 210. & 106791 - 350. | 2690-000 | | 560.00 | 346,863.44 |
| 06/27/13 | 100194 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires | 2690-000 | | 3,499.64 | 343,363.80 |
| 06/28/13 | 100195 | STADIUM INTERNATIONAL, LLC | Bus #33-Engine Failed Invoice 4003981 - 2003 International School Bus | 2690-000 | | 9,058.23 | 334,305.57 |
| 07/08/13 | 100196 | ADVANTAGE FUNDING | Payment | 2690-000 | | 12,295.00 | 322,010.57 |
| 07/08/13 | 100197 | ERIE INSURANCE GROUP | Insurance Payment | 2690-000 | | 9,005.00 | 313,005.57 |
| 07/08/13 | 100198 | Sam' Club | Membership Renewal Joan Geffert, Ralph Eckrote | 2690-000 | | 90.00 | 312,915.57 |
| 07/09/13 | {18} | St. Judes School Fund | Bus Charters | 1230-000 | 135.00 | | 313,050.57 |
| 07/09/13 | {21} | Rice Elementary PTA | Bus Charters | 1230-000 | 3,475.00 | | 316,525.57 |
| 07/09/13 | {15} | St. Jude Parent Teacher Guild | Bus Charter | 1230-000 | 480.00 | | 317,005.57 |
| 07/09/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 11,647.04 | 305,358.53 |
| 07/09/13 | 100199 | PA Department of Revenue | 2011 State Tax Return | 2690-000 | | 2,149.00 | 303,209.53 |
| 07/11/13 | 100200 | 309 FUEL & CONVENIENCE | Fuel-Prepaid | 2690-000 | | 1,000.00 | 302,209.53 |
| 07/11/13 | 100201 | Ralph Eckrote | Reimburse-Shop Supplies | 2690-000 | | 39.71 | 302,169.82 |
| 07/11/13 | 100202 | STADIUM INTERNATIONAL, LLC | Parts Inv. No. 432700, 432216, 4827356 | 2690-000 | | 1,622.00 | 300,547.82 |
| 07/11/13 | 100203 | FRONTIER | Telephone | 2690-000 | | 206.35 | 300,341.47 |
| 07/11/13 | 100204 | PPL ELECTRIC UTILITIES | Electric | 2690-000 | | 207.85 | 300,133.62 |
| 07/11/13 | 100205 | ENGLER'S USED AUTOS & PARTS | Repairs/5 gal. thinner Invoice 283248 - 95 Chev Blazer Repairs-194.00 Invoice 283250 - 5 gal thinner - 49.95 | 2690-000 | | 243.95 | 299,889.67 |
| 07/11/13 | 100206 | INDUSTRIAL ELECTRONICS, INC. | Mobile System-June 2013 | 2690-000 | | 1,128.00 | 298,761.67 |
| 07/11/13 | 100207 | DR. JANUSZ WOLANIN | Samo-Physical | 2690-000 | | 55.00 | 298,706.67 |
| 07/11/13 | 100208 | DEMPSEY UNIFORM & LINEN SUPPLY | June 2013 Uniform & Linen Supply | 2690-000 | | 239.29 | 298,467.38 |
| 07/12/13 | 100209 | The Standard Speaker | Ad-Sale of Rinehimer Bus | 2690-000 | | 221.58 | 298,245.80 |
| 07/12/13 | 100210 | The Citizens Voice | Ad-Sale of Rinehimer Bus | 2690-000 | | 122.50 | 298,123.30 |
| 07/16/13 | 100211 | STADIUM INTERNATIONAL, LLC | Repairs/Parts Inv. No. 4327731, 4327812, 4327826, 4327951 Repair Inv. No. 4004377 - 1897.50 -2009 International School Bus | 2690-000 | | 2,973.16 | 295,150.14 |
| 07/24/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 6,752.48 | 288,397.66 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 450.19 | 287,947.47 |
| 07/29/13 | 100212 | HONTZ SANITATION | June 2013 Garbage Removal | 2690-000 | | 50.00 | 287,897.47 |
| 07/29/13 | 100213 | STADIUM INTERNATIONAL, LLC | Parts Inv. No. 4328094 | 2690-000 | | 369.53 | 287,527.94 |
| 07/29/13 | 100214 | DR. JANUSZ WOLANIN | 2 Physicals Moran, Bray | 2690-000 | | 110.00 | 287,417.94 |
| | | | Subtotals : | | $4,090.00 | $64,095.50 | |

Exhibit 9

Page: 70

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK | | |
| | | | Account: | ******1775 - Checking Account | | |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00 (per case limit) | | |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/29/13 | 100215 | AYERS TOWING SERVICE, INC. | Towing Bus #43 | 2690-000 | | 200.00 | 287,217.94 |
| 07/29/13 | 100216 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires Inv. No. 01-549314 | 2690-000 | | 4,933.62 | 282,284.32 |
| 07/29/13 | 100217 | Andre Garcia | Air Chuck Purchased 7-5-13 - Lost Receipt | 2690-000 | | 3.99 | 282,280.33 |
| 07/29/13 | 100218 | Joan Geffert | Water Inv. No. 864198 | 2690-000 | | 14.25 | 282,266.08 |
| 07/29/13 | 100219 | JNK HYDROTEST & EXTINGUISHER | Recharge Fire Extinguishers Inv. 4255 | 2690-000 | | 504.77 | 281,761.31 |
| 07/29/13 | 100220 | Kristi L. Oravitz | Reimburse -June & July 2013 Telepho | 2690-000 | | 156.00 | 281,605.31 |
| 07/29/13 | 100221 | Ralph Eckrote | Reimburse - Parts | 2690-000 | | 110.54 | 281,494.77 |
| 08/06/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 11,567.85 | 269,926.92 |
| 08/07/13 | 100222 | ADVANTAGE FUNDING | August 2013 Payment | 2690-000 | | 12,295.00 | 257,631.92 |
| 08/07/13 | 100223 | LEONARDS'S TAG & TITLE SERVICE | 23 Vehicle Registrations 1 Truck - 58.50. 4 Vans @ 36. each, 18 Buses @24.00 Service Fee 345.50 (22 @15.00 and 1 @15.50); 23 Vehicle Registrations Void Check - Wrong Amount Voided on 08/14/13 | 2690-000 | | 980.00 | 256,651.92 |
| 08/07/13 | 100224 | John M. Kubricki | 2013 School Tax Property 57-230-1, Property 57-229-4 | 2690-000 | | 1,483.28 | 255,168.64 |
| 08/07/13 | 100225 | ELBERT'S AUTO SERVICE | 4 Vehicle Inspections @46.95 each (95 Chev, SW, 05 Ford SW #9, 04 Chev SW #7, 04 Chev SW #1,) | 2690-000 | | 187.80 | 254,980.84 |
| 08/07/13 | 100226 | HENRY F. SMITH, M.D. | 1 Physical V. Grecco | 2690-000 | | 25.00 | 254,955.84 |
| 08/07/13 | 100227 | DR. JANUSZ WOLANIN | 1 Physical K. robbins | 2690-000 | | 55.00 | 254,900.84 |
| 08/07/13 | 100228 | FRONTIER | Telephone | 2690-000 | | 193.22 | 254,707.62 |
| 08/07/13 | 100229 | R.N.R Auto Restoration | Repair 04 Chev. Van Parts and Labor | 2690-000 | | 957.28 | 253,750.34 |
| 08/07/13 | 100230 | STEVE SHANON TIRE COMPANY, INC. | Tires Inv. 0010066329 & 0010066385 | 2690-000 | | 460.70 | 253,289.64 |
| 08/07/13 | 100231 | SNAP ON TOOLS | Switch Compressor For Shop Air Compressor | 2690-000 | | 88.33 | 253,201.31 |
| 08/07/13 | 100232 | PPL ELECTRIC UTILITIES | Electric | 2690-000 | | 199.33 | 253,001.98 |
| 08/07/13 | {100233 | INDUSTRIAL ELECTRONICS, INC. | Mobile Usage July 2013 | 2690-000 | | 1,128.00 | 251,873.98 |
| 08/07/13 | 100234 | DEMPSEY UNIFORM & LINEN SUPPLY | July 2013 Uniform & Linen Supply | 2690-000 | | 293.62 | 251,580.36 |
| 08/07/13 | 100235 | SLOCUM VOLUNTEER FIRE COMPANY #1 | Donation | 2690-000 | | 100.00 | 251,480.36 |
| 08/07/13 | 100236 | Slocum Township Ambulance Squad | Donation | 2690-000 | | 100.00 | 251,380.36 |

Subtotals : $0.00 $36,037.58

Exhibit 9

Page: 71

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 5-11-06869-RO-RNO | | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| --- | --- | --- | --- | --- |
| Case Name: | Deets Holding Company, Inc, Edward | | Bank Name: | UNION BANK |
| | | | Account: | ******1775 - Checking Account |
| Taxpayer ID #: | **-***1402 | | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 08/07/13 | 100237 | Ralph Eckrote | Nut/Washer For Shop | 2690-000 | | 4.66 | 251,375.70 |
| 08/07/13 | 100238 | Terry L. Faux | Supplies for Body Work | 2690-000 | | 82.82 | 251,292.88 |
| 08/08/13 | 100239 | Wolfington Body Company, Inc. | Deposit on 6 School Buses 5 Used 2011 International 1 Used 2010 International | 2690-000 | | 6,000.00 | 245,292.88 |
| 08/08/13 | 100240 | ENGLER'S USED AUTOS & PARTS | Repairs 283427 - 2003Toyota 298.00, 283428 - Van 245.50, 283429 - Van 8216.60 | 2690-000 | | 560.10 | 244,732.78 |
| 08/08/13 | 100241 | SNAP ON TOOLS | Vise | 2690-000 | | 540.76 | 244,192.02 |
| 08/09/13 | 100242 | WILKES BARRE SPRING & ALIGNMENT, LLC | Inv. 27166 & 27173 27166- 490.00 - 05 Int. Bus - Repair right rear spring 27173- 800.00 - 03 Int. Bus - Repair right rear | 2690-000 | | 1,290.00 | 242,902.02 |
| 08/09/13 | 100243 | LEONARD'S TAG & TITLE SERVICE | Vehicle Registrations | 2690-000 | | 949.00 | 241,953.02 |
| 08/12/13 | 100244 | PA Department of Revenue | 2012 PA Corporate Tax (RCT-101) | 2690-000 | | 2,767.00 | 239,186.02 |
| 08/13/13 | {12} | Crestwood School District | April 2013 Sports Charters | 1230-000 | 11,313.75 | | 250,499.77 |
| 08/14/13 | 100223 | LEONARD'S TAG & TITLE SERVICE | 23 Vehicle Registrations 1 Truck - 58.50. 4 Vans @ 36. each, 18 Buses @24.00 Service Fee 345.50 (22 @15.00 and 1 @15.50); 23 Vehicle Registrations Void Check - Wrong Amount<br>Voided: check issued on 08/07/13 | 2690-000 | | -980.00 | 251,479.77 |
| 08/14/13 | 100245 | Commonwealth of Pennsylvania | 5 Duplicate Titles 1988 GMC Tk, 1991 Dodge SW. 1995 Chev. Vlazer, 2003 Toyota, 2005 Ford Van | 2690-000 | | 112.50 | 251,367.27 |
| 08/15/13 | 100246 | Commonwealth of Pennsylvania | 2 Duplicate Titles 1972 Fruehauf UNP453702, 1973 Fruehauf UNR465102, | 2690-000 | | 45.00 | 251,322.27 |
| 08/15/13 | 100247 | 309 FUEL & CONVENIENCE | Prepaid Gas for Vans | 2690-000 | | 4,000.00 | 247,322.27 |
| 08/17/13 | 100248 | US National Bank Association | Settlement on Rinehimer Guarantee | 2690-000 | | 70,000.00 | 177,322.27 |
| 08/17/13 | 100249 | ERIE INSURANCE GROUP | Deposit on Renewal of Insurance | 2690-000 | | 20,000.00 | 157,322.27 |
| 08/19/13 | 100250 | ELBERT'S AUTO SERVICE | 2 Inspections 03 Dodge SW #11, o4 Chev #5 | 2690-000 | | 93.90 | 157,228.37 |
| 08/19/13 | 100251 | STADIUM INTERNATIONAL, LLC | Repair 09 IC Bus Inv. 4004446 - Electrical Repair | 2690-000 | | 906.32 | 156,322.05 |
| 08/19/13 | 100252 | SUPERIOR PLUS ENERGY SERVICES | 2000 Gals @3.19 Estimated - will know exact price on 8/20/13 when delivered | 2690-000 | | 6,380.00 | 149,942.05 |
| 08/19/13 | 100253 | Ralph Eckrote | Reimburse-Shop expense | 2690-000 | | 62.79 | 149,879.26 |
| 08/19/13 | 100254 | JNK HYDROTEST & EXTINGUISHER | 4 New Extinguishers | 2690-000 | | 150.06 | 149,729.20 |
| 08/19/13 | 100255 | STEVE SHANON TIRE COMPANY, INC. | Exide 24FC& Battery Core Inv. 100066889 | 2690-000 | | 77.50 | 149,651.70 |

| | | | | Subtotals : | $11,313.75 | $113,042.41 | |

Exhibit 9

Page: 72

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| | | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1775 - Checking Account |
| **Blanket Bond:** | $6,379,891.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/19/13 | 100256 | Terry L. Faux | Reimburse-Shop Keys for Buses | 2690-000 | | 13.70 | 149,638.00 |
| 08/19/13 | 100257 | Luzerne Intermediate Unit 18 | Andrew King-Recertification Class 8/13 & 8/14/2013 | 2690-000 | | 10.00 | 149,628.00 |
| 08/19/13 | 100258 | HONTZ SANITATION | July 2013 Garbage | 2690-000 | | 50.00 | 149,578.00 |
| 08/19/13 | 100259 | ELBERT'S AUTO SERVICE | 3 Inspections 04 Chev. #7, 05 Fors #9, 04 Chr. #1; 3 Inspections Void Check - only wrote the check for 1 inspection not three. Voided on 08/22/13 | 2690-000 | | 46.95 | 149,531.05 |
| 08/20/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 10,659.75 | 138,871.30 |
| 08/20/13 | 100260 | LEONARD'S'S TAG & TITLE SERVICE | 3 Vehicle Registrations 2 vans 36.00 each (Vans 9 & 11) 1 Bus 540.00 (bus 5) Service fee $51.00 | 2690-000 | | 663.00 | 138,208.30 |
| 08/21/13 | 100261 | Wolfington Body Co., Inc. | Additional Deposit on 6 Buses | 2690-000 | | 30,000.00 | 108,208.30 |
| 08/22/13 | 100259 | ELBERT'S AUTO SERVICE | 3 Inspections 04 Chev. #7, 05 Fors #9, 04 Chr. #1; 3 Inspections Void Check - only wrote the check for 1 inspection not three. Voided: check issued on 08/19/13 | 2690-000 | | -46.95 | 108,255.25 |
| 08/26/13 | 100262 | SUPERIOR PLUS ENERGY SERVICES | 4000 gals Prepaid Fuel | 2690-000 | | 13,433.60 | 94,821.65 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 467.75 | 94,353.90 |
| 08/28/13 | 100263 | STADIUM INTERNATIONAL, LLC | Repairs/Parts Inv. No. 4330036 - Parts $512,85 Inv. No.4004585 - Repairs $2102.70- 2006 Int. School Bus #1776 | 2690-000 | | 2,615.55 | 91,738.35 |
| 08/28/13 | 100264 | ELBERT'S AUTO SERVICE | 6 Vehicle Inspections 2005 Ford #9 - 46.95, 2004 Chev. #7 - 46.95, 2004 Chec. #1 - 46.95, 2001 Dodge #8 - 46.95, 2003 Toyota SW - 38.96, 99 Dodge #2 - 46.95 | 2690-000 | | 273.70 | 91,464.65 |
| 08/28/13 | 100265 | PA Dept. of Revenue | Penalty- 2011 Filed late 7-10-2013 | 2690-000 | | 236.12 | 91,228.53 |
| 08/28/13 | 100266 | R.N.R Auto Restoration | Repair 2004 Chec. Van #5130 Replace Right rear sid door | 2690-000 | | 473.47 | 90,755.06 |
| 09/03/13 | 100267 | Robert Paveletz | Pace- Bus Driver Test Pace Transportation School Bus Driver Test will only accept cash. The check was made out to the driver taking the test.; Pace- Bus Driver Test Cancelled Test Voided on 09/16/13 | 2690-000 | | 145.00 | 90,610.06 |
| 09/03/13 | 100268 | Petroleum Service Company | Diesel Fuel Fuel for School Buses- Invoice No. 813 | 2690-000 | | 443.37 | 90,166.69 |
| 09/03/13 | 100269 | Joan Geffert | Office Supplies/Tolls/Water Sam's Club 51.54, | 2690-000 | | 409.00 | 89,757.69 |
| | | | Subtotals : | | $0.00 | $59,894.01 | |

{} Asset reference(s)                                                                                       Printed: 09/17/2019 12:39 PM   V.14.50

Exhibit 9

Page: 73

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 5-11-06869-RO-RNO | **Trustee:** MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Case Name:** Deets Holding Company, Inc, Edward | **Bank Name:** UNION BANK |
| | **Account:** ******1775 - Checking Account |
| **Taxpayer ID #:** **-***1402 | **Blanket Bond:** $6,379,891.00 (per case limit) |
| **Period Ending:** 09/17/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Office Max 311.56, Glen Summit $14.25, T. Geffert - 28.65 | | | | |
| 09/03/13 | 100270 | PPL ELECTRIC UTILITIES | Electric Utilities | 2690-000 | | 175.28 | 89,582.41 |
| 09/03/13 | 100271 | FRONTIER | Telephon | 2690-000 | | 208.52 | 89,373.89 |
| 09/03/13 | 100272 | INDUSTRIAL ELECTRONICS, INC. | Repairs/Parts for Base Radio Inv. 78491 - 105.11, Inv. 78503 - 607.20, Inv. 78492 -1182.25 | 2690-000 | | 1,894.56 | 87,479.33 |
| 09/03/13 | 100273 | MCCARTHY TIRE & ATUOMOTIVE CENTER | Tires Inv. Ilo. 01-555530 | 2690-000 | | 4,986.88 | 82,492.45 |
| 09/03/13 | 100274 | STEVE SHANON TIRE COMPANY, INC. | Tires Inv.No. 1000493028 - 1013.25, Invoice No. 1000493596 - 110.00 | 2690-000 | | 1,123.25 | 81,369.20 |
| 09/03/13 | 100275 | STADIUM INTERNATIONAL, LLC | Radiator/Turbo Kit Inv. 4330433 - Radiator Bus 19 - 833.51 Inv. 4330550 - Turbo Kit Bus 39 - 2042.81 | 2690-000 | | 2,876.32 | 78,492.88 |
| 09/04/13 | | TRANSFER TO ACCT #2132651726 | Bank Funds Transfer | 9999-000 | | 26,648.76 | 51,844.12 |
| 09/16/13 | 100267 | Robert Paveletz | Pace- Bus Driver Test Pace Transportation School Bus Driver Test will only accept cash. The check was made out to the driver taking the test.; Pace- Bus Driver Test Cancelled Test Voided: check issued on 09/03/13 | 2690-000 | | -145.00 | 51,989.12 |
| 09/20/13 | {13} | Berwick Area School District | Contracted Carriers | 1230-000 | 15,611.72 | | 67,600.84 |
| 09/20/13 | {13} | Berwick Area School District | Contracted Carriers Deposit on 4/10/13 entered the incorrect amount of 15661.72. The correct amount is 15611.72 | 1230-000 | -15,661.72 | | 51,939.12 |
| 09/24/13 | 101910 | Henery School Buses, LLC | Sale of Rinehimer Stock Per Agreement - Balance of operating account 9-23-13 Jim Farley of the UST approved the wire transfer Sale date 9-4-13 | 2690-000 | | 51,939.12 | 0.00 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 348.44 | -348.44 |
| 09/26/13 | | TRANSFER FROM ACCT #2132651825 | Bank Funds Transfer | 9999-000 | 348.44 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,425,092.68 | 1,425,092.68 | $0.00 |
| Less: Bank Transfers | | 112,724.09 | 604,036.95 | |
| **Subtotal** | | 1,312,368.59 | 821,055.73 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,312,368.59** | **$821,055.73** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 5-11-06869-RO-RNO |
| **Case Name:** | Deets Holding Company, Inc, Edward |
| | |
| **Taxpayer ID #:** | **-***1402 |
| **Period Ending:** | 09/17/19 |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1825 - Checking Account-Purchase |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/13 | {1} | First Liberty Bank and Trust | Good Faith Deposit by Scott Henry (Martz Busing) for purchase of Rinehimer Bus Lines, Inc. | 1129-000 | 21,250.00 | | 21,250.00 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 16.30 | 21,233.70 |
| 09/06/13 | {1} | Community Bank, N.A. | Purchase-Rinehimer Stock | 1129-000 | 828,750.00 | | 849,983.70 |
| 09/06/13 | 100001 | First National Bank | Distribution-Sale Rinehimer Stock | 4210-000 | | 175,000.00 | 674,983.70 |
| 09/06/13 | 100002 | ACQUIRED CAPITAL II LP | Distribution-Sale Rinehimer Stock | 4210-000 | | 100,900.00 | 574,083.70 |
| 09/06/13 | 100003 | Advantage Funding | Distribution-Sale Rinehimer Stock | 4210-000 | | 257,477.04 | 316,606.66 |
| 09/09/13 | | UNION BANK | BANK SERVICE FEE Not to be charged until the money is part of the estate. | 2600-000 | | -16.30 | 316,622.96 |
| 09/11/13 | 100004 | Advantage Funding | Distribution-Sale Rinehimer Stock Balance - Payoff of 257,477.04 was good till 8/31/13. Therefor, the per diem is $72.02 x 12 days. | 4210-000 | | 864.24 | 315,758.72 |
| 09/20/13 | | Acquired Capital II, LP | Refund of overpayment from Sale of Rinehimer Bus Lines | 4210-000 | | -25,000.00 | 340,758.72 |
| 09/24/13 | 100005 | FEDEX | Express Mail Robert Caster, CPA - 77.69 Man Levy & Nogi - 21.48 US Bank - 61.47 | 2990-000 | | 160.64 | 340,598.08 |
| 09/26/13 | | TRANSFER TO ACCT #2132651775 | Bank Funds Transfer | 9999-000 | | 348.44 | 340,249.64 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 637.66 | 339,611.98 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 505.50 | 339,106.48 |
| 12/18/13 | 100006 | PA Dept of Revenue | 2012 PA Corp. Tax - Rinehimer | 2820-000 | | 2,679.00 | 336,427.48 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 488.34 | 335,939.14 |
| 12/30/13 | 100007 | International Sureties, LTD | Blanket Bond 2014 | 2300-000 | | 278.54 | 335,660.60 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 502.85 | 335,157.75 |
| 02/11/14 | 100008 | PA Dept of Revenue | 2013 RCT-101 Tax Northeast Stagecoach Inn | 2820-000 | | 44.00 | 335,113.75 |
| 02/11/14 | 100009 | PA Dept of Revenue | 2013 RCT-101 Tax Rinehimer Bus Lines, Inc. | 2820-000 | | 143.00 | 334,970.75 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 498.84 | 334,471.91 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 449.77 | 334,022.14 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 496.97 | 333,525.17 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 480.30 | 333,044.87 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 495.60 | 332,549.27 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 478.89 | 332,070.38 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 494.11 | 331,576.27 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 493.39 | 331,082.88 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 476.78 | 330,606.10 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 491.97 | 330,114.13 |

| | | | Subtotals : | | $850,000.00 | $519,885.87 | |

Exhibit 9

Page: 75

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Case Name: | Deets Holding Company, Inc, Edward | Bank Name: | UNION BANK |
| | | Account: | ******1825 - Checking Account-Purchase |
| Taxpayer ID #: | **-***1402 | Blanket Bond: | $6,379,891.00  (per case limit) |
| Period Ending: | 09/17/19 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #}/ Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 271.65 | 329,842.48 |
| 12/29/14 | 100010 | International Sureties, Ltd. | Bond Premium Term 1/1/2015 | 2300-000 | | 253.25 | 329,589.23 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 280.33 | 329,308.90 |
| 02/05/15 | 100011 | First National Bank | Final Distribution-Rinehimer Stock As per the Free and Clear Bankruptcy Order 7/11/13 | 4210-000 | | 73,971.08 | 255,337.82 |
| 02/05/15 | 100012 | Acquired Capital | Final Distribution-Rinehimer Stock As per Free and Clear Order dated 7-11-13 | 4210-000 | | 28,932.72 | 226,405.10 |
| 02/05/15 | 100013 | Advantage Funding | Final Distribution-Rinehimer Stock | 4210-000 | | 2,741.04 | 223,664.06 |
| 02/05/15 | 100014 | North East Transfer, Inc. | Final Distribution-Rinehimer Stock As per Free and Clear Order dated 7-11-13 | 4210-000 | | 6,107.88 | 217,556.18 |
| 02/05/15 | 100015 | US Bank | Final Distribution-Rinehimer Stock As per Free and Clear Order dated 7-11-13; Final Distribution-Rinehimer Stock Check had wrong address on. Voided on 02/05/15 | 1229-000 | -17,370.24 | | 200,185.94 |
| 02/05/15 | 100015 | US Bank | Final Distribution-Rinehimer Stock As per Free and Clear Order dated 7-11-13; Final Distribution-Rinehimer Stock Check had wrong address on. Voided: check issued on 02/05/15 | 1229-000 | 17,370.24 | | 217,556.18 |
| 02/05/15 | 100016 | US Bank Equipment Finance | Final Distribution-Rinehimer Stock As per Free and Clear Order of 7-11-13 | 4210-000 | | 17,370.24 | 200,185.94 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 279.91 | 199,906.03 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 197.95 | 199,708.08 |
| 04/14/15 | | International Sureties | 2015 Blanket Bond Refund | 2300-000 | | -94.97 | 199,803.05 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 169.74 | 199,633.31 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 164.17 | 199,469.14 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 169.52 | 199,299.62 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 163.92 | 199,135.70 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 169.25 | 198,966.45 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 169.10 | 198,797.35 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 163.51 | 198,633.84 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 168.81 | 198,465.03 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 163.23 | 198,301.80 |
| 01/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 168.54 | 198,133.26 |
| 02/11/16 | 100017 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 76.03 | 198,057.23 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 167.93 | 197,889.30 |
| 03/16/16 | 100018 | PA Dept. of Revenue | 2015 Corporation Tax | 2820-000 | | 2.00 | 197,887.30 |

| | | | | Subtotals : | $0.00 | $132,226.83 | |

Case 5:11-bk-06869-RNO    Doc 297    Filed 10/11/19    Entered 10/11/19 10:14:00    Desc
Main Document    Page 147 of 151

Exhibit 9

Page: 76

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 5-11-06869-RO-RNO |
| **Case Name:** | Deets Holding Company, Inc, Edward |
| **Taxpayer ID #:** | **-***1402 |
| **Period Ending:** | 09/17/19 |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******1825 - Checking Account-Purchase |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 156.94 | 197,730.36 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 167.58 | 197,562.78 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 162.05 | 197,400.73 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 167.30 | 197,233.43 |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 161.79 | 197,071.64 |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 167.02 | 196,904.62 |
| 09/28/16 | 100019 | MARK J. CONWAY, SUCCESSOR TRUSTEE | Turnover of balance of estate funds to Successor Trustee | 1290-000 | -196,737.73 | | 166.89 |
| 10/17/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 166.89 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 653,262.27 | 653,262.27 | $0.00 |
| Less: Bank Transfers | | 0.00 | 348.44 | |
| **Subtotal** | | 653,262.27 | 652,913.83 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$653,262.27** | **$652,913.83** | |

Exhibit 9

Page: 77

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-11-06869-RO-RNO | |
| **Case Name:** | Deets Holding Company, Inc, Edward | |
| | | |
| **Taxpayer ID #:** | **-***1402 | |
| **Period Ending:** | 09/17/19 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance | T-Code |
|---|---|---|---|---|---|---|---|
| 10/05/16 | | MICHAEL G. OLEYAR, TRUSTEE | Turnover of balance of estate funds from former Trustee. | 196,737.73 | | 196,737.73 | 1290-000 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 216.35 | 196,521.38 | 2600-000 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 300.70 | 196,220.68 | 2600-000 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 281.46 | 195,939.22 | 2600-000 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 300.56 | 195,638.66 | 2600-000 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 262.63 | 195,376.03 | 2600-000 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 290.38 | 195,085.65 | 2600-000 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 261.89 | 194,823.76 | 2600-000 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 308.24 | 194,515.52 | 2600-000 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 279.78 | 194,235.74 | 2600-000 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 270.06 | 193,965.68 | 2600-000 |
| 08/16/17 | 101 | CLERK, U.S. BANKRUPTCY COURT | FILING FEE ON MOTION TO SELL REMNANT ASSETS FREE & CLEAR | | 181.00 | 193,784.68 | 2700-000 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 306.84 | 193,477.84 | 2600-000 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 269.01 | 193,208.83 | 2600-000 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 296.42 | 192,912.41 | 2600-000 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 277.47 | 192,634.94 | 2600-000 |
| 12/27/17 | 102 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/27/2017 FOR CASE #5-11-06869-RO, 2018 Trustee Bond Premium | | 89.58 | 192,545.36 | 2300-000 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 267.84 | 192,277.52 | 2600-000 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 304.24 | 191,973.28 | 2600-000 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 257.71 | 191,715.57 | 2600-000 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 275.75 | 191,439.82 | 2600-000 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 266.17 | 191,173.65 | 2600-000 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 302.49 | 190,871.16 | 2600-000 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 265.38 | 190,605.78 | 2600-000 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 292.43 | 190,313.35 | 2600-000 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 282.86 | 190,030.49 | 2600-000 |
| 04/22/19 | 103 | UNITED STATES TRUSTEE | Dividend paid  56.89% on $10,300.00, U.S. Trustee Quarterly Fees;  Reference: | | 5,859.93 | 184,170.56 | 2950-000 |
| 04/22/19 | 104 | LAPUTKA, BAYLESS, ECKER & COHN, P.C. | Dividend paid  56.89% on $21,427.50, Attorney for Trustee Fees (Other Firm); Reference: | | 12,190.63 | 171,979.93 | 3210-000 |
| 04/22/19 | 105 | LAPUTKA, BAYLESS, ECKER & COHN, P.C. | Dividend paid  56.89% on $173.80, Attorney for Trustee Expenses (Other Firm);  Reference: | | 98.88 | 171,881.05 | 3220-000 |

| | Subtotals : | $196,737.73 | $24,856.68 |
|---|---|---|---|

Exhibit 9

Page: 78

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 5-11-06869-RO-RNO |
| **Case Name:** | Deets Holding Company, Inc, Edward |
| **Taxpayer ID #:** | **-***1402 |
| **Period Ending:** | 09/17/19 |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $6,379,891.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/19 | 106 | LAPUTKA, BAYLESS, ECKER & COHN, P.C. | Dividend paid  56.89% on $12,519.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 7,122.37 | 164,758.68 |
| 04/22/19 | 107 | UNITED STATES BANKRUPTCY COURT | Dividend paid  56.89% on $293.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 166.69 | 164,591.99 |
| 04/22/19 | 108 | MARK FIELDS | Dividend paid  56.89% on $2,800.00, Other Professional Fees;  Reference: | 3991-000 | | 1,592.99 | 162,999.00 |
| 04/22/19 | 109 | MARK FIELDS | Dividend paid  56.89% on $4,375.00, Other Professional Fees;  Reference: | 3991-000 | | 2,489.05 | 160,509.95 |
| 04/22/19 | 110 | NEWMAN, WILLIAMS, MISHKIN, CORVELEYN, WOLFE & FARERI, P.C. | Dividend paid  56.89% on $35,949.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 20,452.27 | 140,057.68 |
| 04/22/19 | 111 | HERBEIN + COMPANY, INC. | Dividend paid  56.89% on $119,833.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 68,175.95 | 71,881.73 |
| 04/22/19 | 112 | HERBEIN + COMPANY, INC. | Dividend paid  56.89% on $171.80, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 97.74 | 71,783.99 |
| 04/22/19 | 113 | MARK J. CONWAY, CHAPTER 7 TRUSTEE | Dividend paid  56.89% on $118,462.68, Trustee Compensation;  Reference: | 2100-000 | | 67,396.34 | 4,387.65 |
| 04/22/19 | 114 | MARK J. CONWAY, CHAPTER 7 TRUSTEE | Dividend paid  56.89% on $471.11, Trustee Expenses;  Reference: | 2200-000 | | 268.03 | 4,119.62 |
| 04/22/19 | 115 | MARK J. CONWAY, ESQUIRE | Dividend paid  56.89% on $6,852.00, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 3,898.27 | 221.35 |
| 04/22/19 | 116 | MARK J. CONWAY, ESQUIRE | Dividend paid  56.89% on $389.06, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 221.35 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 196,737.73 | 196,737.73 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 196,737.73 | 196,737.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $196,737.73 | $196,737.73 | |

Exhibit 9

Page: 79

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-11-06869-RO-RNO | |
| Case Name: | Deets Holding Company, Inc, Edward | |
| | | |
| Taxpayer ID #: | **-***1402 | |
| Period Ending: | 09/17/19 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5566 - Checking Account |
| Blanket Bond: | $6,379,891.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 3,173,755.88 |
| Net Estate : | $3,173,755.88 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******8008 | 1,005,943.87 | 664,036.46 | 0.00 |
| Checking # ******8059 | 0.00 | 0.00 | 0.00 |
| Checking # ******8113 | 0.00 | 229,531.76 | 0.00 |
| Checking # ******1726 | 5,443.42 | 609,480.37 | 0.00 |
| Checking # ******1775 | 1,312,368.59 | 821,055.73 | 0.00 |
| Checking # ******1825 | 653,262.27 | 652,913.83 | 0.00 |
| Checking # ******5566 | 196,737.73 | 196,737.73 | 0.00 |
| | $3,173,755.88 | $3,173,755.88 | $0.00 |